Government Exhibit 3

Minor Victim 3

# IOS IMESSAGE/SMS/MMS

| CHAT PARTICIPANTS | |
|---|---|
| Number of participants | 2 |
| Display names | ▇▇▇ ▇▇▇▇▇▇▇ <br><br> Local User |
| Local user | Local User |
| **CONVERSATION DETAILS** | |
| Number of messages | 1385 |
| First message sent date/time | 8/1/2022 6:58:40 PM |
| Last message sent date/time | 5/1/2023 10:40:24 PM |
| Case time zone | (UTC) Coordinated Universal Time |



Local User <IPhone A2172>                    ↗ ent
Heyy you                                      8/1/2022 6:58:40 PM

Local User <IPhone A2172>                    ↗ ent
How are u                                     8/1/2022 7:34:34 PM

▇▇▇ ▇▇▇▇▇▇▇                                  ✓ Received
Who is this?                                  8/1/2022 7:50:50 PM

Local User <IPhone A2172>                    ↗ ent
Guess who                                     8/1/2022 8:35:16 PM

▇▇▇ ▇▇▇▇▇▇▇                                  ✓ Received
Mmm I'm not sure                             8/1/2022 9:01:11 PM

**Local User <IPhone A2172>**                    ↗ ent
8/1/2022 9:24:22 PM

Lol who did u give your number to recently

**Local User <IPhone A2172>**                    ↗ ent
8/3/2022 8:56:14 PM

Hi

**Local User <IPhone A2172>**                    ↗ ent
8/10/2022 7:47:08 PM

Hey!

███████  ██████████████                    ✓ Received
8/10/2022 8:00:07 PM

Who's this?

**Local User <IPhone A2172>**                    ↗ ent
8/10/2022 8:00:19 PM

It's Jay

███████  ██████████████                    ✓ Received
8/10/2022 8:00:44 PM

Ohh Hii

**Local User <IPhone A2172>**                    ↗ ent
8/10/2022 8:01:16 PM

Lmao hii

**Local User <IPhone A2172>**                    ↗ ent
8/10/2022 8:01:21 PM

Where have u been

✓ Received

I don't have snap rn

8/10/2022 8:02:16 PM

**Local User <IPhone A2172>**

What happened

↗ Sent
8/10/2022 8:02:23 PM

Idk I don't really like using it

✓ Received
8/10/2022 8:08:45 PM

**Local User <IPhone A2172>**

Okay

↗ Sent
8/10/2022 9:13:32 PM

**Local User <IPhone A2172>**

How u doing tho

↗ Sent
8/10/2022 9:13:37 PM

**Local User <IPhone A2172>**

I missed u

↗ Sent
8/10/2022 9:13:39 PM

I'm doing ok

✓ Received
8/10/2022 9:34:01 PM

**Local User <IPhone A2172>**

Wyd rn

↗ Sent
8/10/2022 10:28:02 PM

**Local User <IPhone A2172>**

U up?

↗ Sent
8/11/2022 4:44:00 AM

✓ Received
8/11/2022 5:10:55 AM

Yea

**Local User <IPhone A2172>**
↗ ent
8/11/2022 3:53:47 PM

Good morning

**Local User <IPhone A2172>**
↗ ent
8/12/2022 3:14:01 AM

Heyy

**Local User <IPhone A2172>**
↗ ent
8/13/2022 9:13:16 AM

Hi

**Local User <IPhone A2172>**
↗ ent
8/15/2022 3:37:20 AM

U okay!

**Local User <IPhone A2172>**
↗ ent
8/16/2022 4:43:22 AM

Hey?

**Local User <IPhone A2172>**
↗ ent
8/16/2022 4:43:25 AM

Where are u

**Local User <IPhone A2172>**
↗ ent
8/16/2022 3:34:35 PM

Do you still wanna talk??

✓ Received

I just deleted snap so I have to text on here

8/17/2022 12:19:50 AM

**Local User <IPhone A2172>**

↗ Sent

Did you really

8/17/2022 12:45:24 AM

✓ Received

Yea I had to

8/17/2022 12:57:54 AM

**Local User <IPhone A2172>**

↗ Sent

Why

8/17/2022 1:05:06 AM

✓ Received

Cause I'm not allowed to have it why

8/17/2022 1:10:59 AM

**Local User <IPhone A2172>**

↗ Sent

Oh

8/17/2022 1:20:35 AM

**Local User <IPhone A2172>**

↗ Sent

That sucks

8/17/2022 1:20:42 AM

**Local User <IPhone A2172>**

↗ Sent

I missed u bby

8/17/2022 1:20:49 AM

✓ Received

I missed u to

8/17/2022 4:30:13 AM

**Local User <IPhone A2172>**                                          ↗ ent
                                                                  8/17/2022 4:59:44 AM
Wyd

                                                         ✓ Received
                                                    8/17/2022 11:09:00 AM

Goodmorning

**Local User <IPhone A2172>**                                          ↗ ent
                                                                  8/17/2022 4:28:49 PM
Morningg

**Local User <IPhone A2172>**                                          ↗ ent
                                                                  8/17/2022 4:28:56 PM
U okay bby?

                                                         ✓ Received
                                                    8/17/2022 4:34:49 PM

Yea just at school

**Local User <IPhone A2172>**                                          ↗ ent
                                                                  8/17/2022 6:12:18 PM
How's that going

                                                         ✓ Received
                                                    8/17/2022 6:24:23 PM

It's going good

**Local User <IPhone A2172>**                                          ↗ ent
                                                                  8/17/2022 6:26:47 PM
when do u get homee

                                                         ✓ Received

I'm not sure

8/17/2022 6:34:19 PM

↗ Sent

**Local User <IPhone A2172>**
8/17/2022 8:52:47 PM

Wyd

✓ Received
8/17/2022 8:54:36 PM

Laying down wby

↗ Sent

**Local User <IPhone A2172>**
8/17/2022 8:56:21 PM

Let me see youu bby

✓ Received
8/17/2022 8:59:15 PM

↗ Sent

**Local User <IPhone A2172>**
8/17/2022 9:00:53 PM

You're the cutesttt

↗ Sent

**Local User <IPhone A2172>**
8/17/2022 9:01:07 PM

Let me see what you're wearinggg

✓ Received
8/17/2022 9:01:36 PM

↗ Sent

**Local User <IPhone A2172>**
8/17/2022 9:01:50 PM

are u alone

Local User <IPhone A2172>                              ↗ ent
                                                8/17/2022 9:04:06 PM

                                          ✓ Received
██████ ████████████                       8/17/2022 9:17:25 PM

Yea

Local User <IPhone A2172>                              ↗ ent
Wanna show me how much u missed me?             8/17/2022 9:17:51 PM

                                          ✓ Received
██████ ████████████                       8/17/2022 9:19:21 PM

Wdym

Local User <IPhone A2172>                              ↗ ent
Want me inside you rn?                          8/17/2022 9:19:44 PM

                                          ✓ Received
██████ ████████████                       8/17/2022 9:20:25 PM

oh sure

Local User <IPhone A2172>                              ↗ ent
how bad?                                        8/17/2022 9:21:22 PM

                                          ✓ Received
██████ ████████████                       8/17/2022 9:21:37 PM

Mmm idk

                                                       ↗ ent

**Local User <IPhone A2172>**                                    8/17/2022 9:22:10 PM

Can i see you spread your legs wide for me?

▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮                              ✓ Received
                                                  8/17/2022 10:00:50 PM

I sent it to u on snap

                                                            ↗ Sent
**Local User <IPhone A2172>**                     8/17/2022 10:04:53 PM

I meant without the shorts :))

▮▮▮▮ ▮▮▮▮▮▮▮▮                                 ✓ Received
                                                  8/17/2022 10:05:10 PM

Oh sorry

                                                            ↗ Sent
**Local User <IPhone A2172>**                     8/17/2022 10:07:56 PM

Yeahh

                                                            ↗ ent
**Local User <IPhone A2172>**                     8/17/2022 10:09:40 PM

Good girl

                                                            ↗ ent
**Local User <IPhone A2172>**                     8/17/2022 10:09:52 PM

Now make a vid sliding your hand inside your panties

▮▮▮▮ ▮▮▮▮▮▮▮▮                                 ✓ Received
                                                  8/17/2022 10:10:34 PM

Ok

                                                            ↗ ent
**Local User <IPhone A2172>**                     8/17/2022 10:20:05 PM

Keep going.. i want you to slide your fingers inside you and tell me how wet u are

**Local User <IPhone A2172>**  ↗ ent
8/17/2022 10:20:07 PM
U understand?

**Local User <IPhone A2172>**  ↗ ent
8/17/2022 10:25:44 PM
?

✓ Received
8/17/2022 10:26:05 PM
I'm sorry

**Local User <IPhone A2172>**  ↗ ent
8/17/2022 10:26:34 PM
What happened

**Local User <IPhone A2172>**  ↗ ent
8/17/2022 10:35:44 PM
?

✓ Received
8/17/2022 11:09:51 PM
My mom came home I'm sorry

**Local User <IPhone A2172>**  ↗ ent
8/17/2022 11:13:38 PM
It's alright

✓ Received
8/18/2022 12:19:32 AM
How was ur day

**Local User <IPhone A2172>**
↗ ent
8/18/2022 12:34:09 AM

Not bad.. i have an exam tomorrow I've been preparing for :/

✓ Received
8/18/2022 12:37:21 AM

█████ ██████████████

I hope u do good

**Local User <IPhone A2172>**
↗ ent
8/18/2022 12:41:59 AM

Thanks my love

**Local User <IPhone A2172>**
↗ ent
8/18/2022 12:41:59 AM

Wyd

✓ Received
8/18/2022 12:43:06 AM

█████ ██████████████

Going to take a shower wby

**Local User <IPhone A2172>**
↗ ent
8/18/2022 12:44:48 AM

Can i come

**Local User <IPhone A2172>**
↗ ent
8/18/2022 12:48:56 AM

:)

✓ Received
8/18/2022 12:54:44 AM

█████ ██████████████

Ofc:)

**Local User <IPhone A2172>**
↗ ent
8/18/2022 ...

8/18/2022 12:56:58 AM

Send me picss babygirl

✓ Received
8/18/2022 1:01:46 AM

I'm out noww

↗ Sent
**Local User <IPhone A2172>**                    8/18/2022 1:05:04 AM
Then let me see youuu rn

✓ Received
8/18/2022 1:23:50 AM

I canttt

↗ Sent
**Local User <IPhone A2172>**                    8/18/2022 1:24:28 AM
whyy

✓ Received
8/18/2022 1:26:51 AM

My moms homee

↗ Sent
**Local User <IPhone A2172>**                    8/18/2022 1:27:04 AM
Is she in your room

✓ Received
8/18/2022 1:45:52 AM

No

↗ Sent
**Local User <IPhone A2172>**                    8/18/2022 1:46:02 AM
Then why can't youu

█████ ███████

She might walk in

✓ Received
8/18/2022 1:46:37 AM

Local User <IPhone A2172>

Haha okay

↗ ent
8/18/2022 1:46:45 AM

Local User <IPhone A2172>

Do you wanna wait till tonight?

↗ ent
8/18/2022 1:46:51 AM

██ █████████

Sure

✓ Received
8/18/2022 1:47:12 AM

Local User <IPhone A2172>

We should play a game

↗ ent
8/18/2022 1:47:24 AM

██ █████████

What game

✓ Received
8/18/2022 1:47:35 AM

Local User <IPhone A2172>

☒

↗ ent
8/18/2022 1:54:19 AM

██ █████████

It's to blurry

✓ Received
8/18/2022 1:54:44 AM

Local User <IPhone A2172>

↗ ent
8/18/2022 1:54:xx AM

Lol can u zoom in

8/18/2022 1:54:54 AM

█████ ████████

✓ Received
8/18/2022 1:55:11 AM

I tried but it's to blurry

Local User <IPhone A2172>

↗ Sent
8/18/2022 1:55:53 AM

😬

█████ ████████

✓ Received
8/18/2022 1:56:07 AM

That's better

Local User <IPhone A2172>

↗ Sent
8/18/2022 1:56:42 AM

Okk

Local User <IPhone A2172>

↗ Sent
8/18/2022 1:56:44 AM

U down?

█████ ████████

✓ Received
8/18/2022 1:56:51 AM

Sure

Local User <IPhone A2172>

↗ Sent
8/18/2022 1:59:51 AM

Okk u go firstt

█████ ████████

✓ Received
8/18/2022 2:23:16 AM

U go firstt

Local User <IPhone A2172>                                      ↗ ent
3                                                      8/18/2022 3:50:41 AM

Local User <IPhone A2172>                                      ↗ ent
Sorry i just got home                                  8/18/2022 4:38:08 AM

Local User <IPhone A2172>                                      ↗ ent
How's school                                           8/18/2022 7:26:07 PM

█████ ████████                                         ✓ Received
                                                       8/18/2022 8:29:50 PM
It was good

Local User <IPhone A2172>                                      ↗ ent
Wyd rn                                                 8/18/2022 8:32:26 PM

█████ ████████                                         ✓ Received
                                                       8/18/2022 8:32:46 PM
Nothin laying down

█████ ██████                                           ✓ Received
                                                       8/18/2022 8:32:47 PM
Wby

Local User <IPhone A2172>                                      ↗ ent
Same                                                   8/18/2022 8:32:51 PM

Local User <IPhone A2172>                                      ↗ ent

8/18/2022 8:32:56 PM

Wanna come cuddle?

✓ Received
8/18/2022 8:33:01 PM

Yesss

Local User <IPhone A2172>    ↗ Sent
8/18/2022 8:33:25 PM
I'd hold you tight into my arms

Local User <IPhone A2172>    ↗ Sent
8/18/2022 8:33:30 PM
And kiss you

✓ Received
8/18/2022 8:33:40 PM

I would love that

Local User <IPhone A2172>    ↗ Sent
8/18/2022 8:33:46 PM
I would love you

Local User <IPhone A2172>    ↗ Sent
8/18/2022 8:33:56 PM
Let me see what you're wearing my love

✓ Received
8/18/2022 8:35:46 PM

Okayy

✓ Received
8/18/2022 8:36:10 PM

**Local User <IPhone A2172>** ↗ ent
8/18/2022 8:36:24 PM
Are you alone baby

✓ Received
8/18/2022 8:36:39 PM

Yea

**Local User <IPhone A2172>** ↗ ent
8/18/2022 8:37:09 PM
Can u make a vid taking off your pjs for me?

✓ Received
8/18/2022 8:37:30 PM

I'm on my period I'm so sorry

**Local User <IPhone A2172>** ↗ ent
8/18/2022 8:37:41 PM
You can't still?

**Local User <IPhone A2172>** ↗ ent
8/18/2022 8:37:50 PM
And don't be sorry my love

**Local User <IPhone A2172>** ↗ ent
8/18/2022 8:58:11 PM
Also, i need all those videos of youu

**Local User <IPhone A2172>** ↗ ent
8/18/2022 8:58:15 PM
If that's okay?

✓ Received

8/18/2022 9:15:40 PM

What videos

Local User <IPhone A2172>                                    ↗ Sent
You know which ones                                 8/18/2022 9:20:14 PM

████ ██████████                                     ✓ Received
I don't I'm sorry                                   8/18/2022 9:24:53 PM

Local User <IPhone A2172>                                    ↗ Sent
Of youu touching yourself baby                      8/18/2022 9:25:14 PM

Local User <IPhone A2172>                                    ↗ Sent
Also u didn't answer my questionnn                  8/18/2022 9:25:35 PM

████ ██████████                                     ✓ Received
What question                                       8/18/2022 9:30:56 PM

Local User <IPhone A2172>                                    ↗ Sent
First send me the videos and I'll tell you          8/18/2022 10:18:47 PM

Local User <IPhone A2172>                                    ↗ Sent
Hey?                                                8/19/2022 4:28:57 AM

████ ██████████                                     ✓ Received
Hi I'm sorry I fell asleep                          8/19/2022 11:18:33 AM

↗ ent
**Local User <IPhone A2172>**
8/19/2022 3:59:28 PM
It's okay

↗ ent
**Local User <IPhone A2172>**
8/19/2022 3:59:35 PM
How r u

↗ ent
**Local User <IPhone A2172>**
8/19/2022 11:16:01 PM
Hi

██████ ████████████
✓ Received
8/19/2022 11:31:56 PM
**Hi**

↗ ent
**Local User <IPhone A2172>**
8/19/2022 11:32:18 PM
How are uu bby

██████ ████████████
✓ Received
8/19/2022 11:40:00 PM
**Good hru**

↗ ent
**Local User <IPhone A2172>**
8/20/2022 12:04:36 AM
Im finee

↗ ent
**Local User <IPhone A2172>**
8/20/2022 12:04:39 AM
Where were youu

↗ ent
**Local User <IPhone A2172>**

8/20/2022 1:19:03 AM

?

✓ Received
8/20/2022 1:28:28 PM

Goodmorning

↗ Sent
8/20/2022 5:03:58 PM

Local User <IPhone A2172>
Where were u

✓ Received
8/20/2022 5:53:27 PM

With my mom

↗ Sent
8/20/2022 7:02:02 PM

Local User <IPhone A2172>
Ok

↗ Sent
8/20/2022 7:02:04 PM

Local User <IPhone A2172>
You okay?

✓ Received
8/20/2022 7:19:12 PM

Yea why

↗ Sent
8/20/2022 7:26:21 PM

Local User <IPhone A2172>
Just didn't talk to you much yesterday

↗ Sent
8/20/2022 7:26:35 PM

Local User <IPhone A2172>
And ever since I asked you something you never really responded

✓ Received
8/20/2022 8:06:30 PM

What did u ask?

**Local User <IPhone A2172>** ↗ ent
8/20/2022 8:07:19 PM

Umm u can scroll up?

✓ Received
8/20/2022 8:07:53 PM

No I had to delete the messages cause my mom went thru my phone

**Local User <IPhone A2172>** ↗ ent
8/20/2022 8:56:46 PM

Oh

✓ Received
8/20/2022 8:56:54 PM

Yea

**Local User <IPhone A2172>** ↗ ent
8/20/2022 8:57:01 PM

Do you still have that game we were playing?

**Local User <IPhone A2172>** ↗ ent
8/20/2022 8:57:10 PM

And I asked you for your videos..

✓ Received
8/20/2022 8:59:07 PM

Yea

**Local User <IPhone A2172>** ↗ ent

8/20/2022 8:59:38 PM

Soo your turn

↗ Sent
Local User <IPhone A2172>        8/20/2022 9:08:29 PM
Or are you busy rn

█████ ███████████        ✓ Received
8/20/2022 9:42:37 PM
Wait I don't have the picture but I remember the game

↗ Sent
Local User <IPhone A2172>        8/20/2022 9:49:57 PM
Should I send it again?

↗ Sent
Local User <IPhone A2172>        8/20/2022 9:50:06 PM
Questioned "And I asked you for your videos.."

█████ ███████████        ✓ Received
8/20/2022 9:50:14 PM
If u want

↗ Sent
Local User <IPhone A2172>        8/20/2022 10:10:37 PM
Do you want?

█████ ███████████        ✓ Received
8/20/2022 10:10:44 PM
Sure

↗ Sent
Local User <IPhone A2172>        8/20/2022 10:17:12 PM

Local User <IPhone A2172>                                                    ↗ ent
                                                               8/20/2022 10:17:22 PM
Are u alone rn

                                                               ✓ Received
███████  ███████████████                          8/20/2022 10:17:47 PM

Yea

Local User <IPhone A2172>                                                    ↗ ent
                                                               8/20/2022 10:17:56 PM
Can i see you?

Local User <IPhone A2172>                                                    ↗ ent
                                                               8/20/2022 10:21:55 PM
?

                                                               ✓ Received
███████  ███████████████                          8/20/2022 10:22:09 PM

I look uglyy

Local User <IPhone A2172>                                                    ↗ ent
                                                               8/20/2022 10:22:19 PM
You neverrr look ugly for me baby

Local User <IPhone A2172>                                                    ↗ ent
                                                               8/20/2022 10:22:31 PM
Are you mine?

                                                               ✓ Received
███████  ███████████████                          8/20/2022 10:22:47 PM

Ofc

Local User <IPhone A2172>                                                    ↗ ent
                                                               8/20/2022 10:23:??? PM

8/20/2022 10:22:53 PM

Then let me see you

✓ Received
8/20/2022 10:23:13 PM

Idkk

↗ Sent
8/20/2022 10:23:34 PM

Local User <IPhone A2172>
Can i see what you're wearing then bby

↗ Sent
8/20/2022 10:25:57 PM

Local User <IPhone A2172>
?

↗ Sent
8/20/2022 10:32:46 PM

Local User <IPhone A2172>
Likee rn

↗ Sent
8/20/2022 10:40:54 PM

Local User <IPhone A2172>
Babyyy

↗ Sent
8/20/2022 10:54:52 PM

Local User <IPhone A2172>
You keep disappearing

↗ Sent
8/21/2022 6:06:57 PM

Local User <IPhone A2172>
Hi

↗ Sent
8/22/2022 9:12:10 PM

Local User <IPhone A2172>
Baby



✓ Received
8/22/2022 9:12:20 PM

Yes

Local User <IPhone A2172>
Where have u been
8/22/2022 9:12:29 PM

✓ Received
8/22/2022 9:12:47 PM

School but my mom took my phone

Local User <IPhone A2172>
Oh
8/22/2022 9:12:53 PM

✓ Received
8/22/2022 9:13:00 PM

Yea

Local User <IPhone A2172>
You need to call me sometime
8/22/2022 9:13:04 PM

Local User <IPhone A2172>
I miss u
8/22/2022 9:13:11 PM

✓ Received
8/22/2022 9:13:21 PM

I miss u to

Local User <IPhone A2172>

8/22/2022 9:13:31 PM

Wyd rn

✓ Received
8/22/2022 9:13:42 PM

Nothin wby

↗ Sent
8/22/2022 9:13:47 PM

**Local User <IPhone A2172>**

Laying in bed

✓ Received
8/22/2022 9:14:15 PM

That's cool how was ur day

↗ Sent
8/22/2022 9:15:22 PM

**Local User <IPhone A2172>**

Pretty boringg wby

✓ Received
8/22/2022 9:15:32 PM

Same

↗ Sent
8/22/2022 9:15:41 PM

**Local User <IPhone A2172>**

You alone rn?

✓ Received
8/22/2022 9:15:51 PM

Yea why

↗ Sent
8/22/2022 9:16:08 PM

**Local User <IPhone A2172>**

Are you gonna disappear on me again

✓ Received
8/22/2022 9:16:27 PM

Wdym

↗ ent
Local User <IPhone A2172>
8/22/2022 9:16:40 PM
Like you keep disappearing out of nowhere

↗ ent
Local User <IPhone A2172>
8/22/2022 9:17:03 PM
Ik your mom's been strict and stuff.. but lmk when you're gonna be busy or not have your phone

✓ Received
8/22/2022 9:17:29 PM

Okay I will

↗ ent
Local User <IPhone A2172>
8/22/2022 9:17:54 PM
Now, are you gonna be my good girl?

✓ Received
8/22/2022 9:19:44 PM

Idk if I want to I'm sorry

↗ ent
Local User <IPhone A2172>
8/22/2022 9:19:56 PM
What do u mean

✓ Received
8/22/2022 9:20:19 PM

U want me to send right?

↗ ent

**Local User <IPhone A2172>**                                        8/22/2022 9:20:58 PM

Well first of all I want you to be mine bc I like you

⬛⬛⬛⬛⬛⬛⬛⬛                                                      ✓ Received
                                                                      8/22/2022 9:21:15 PM

Oh I'm sorry

                                                                      ↗ Sent
**Local User <IPhone A2172>**                                        8/22/2022 9:21:20 PM

And now that you mention it you don't send me anything anymore.

                                                                      ↗ Sent
**Local User <IPhone A2172>**                                        8/22/2022 9:21:43 PM

No you're not. You think im not serious about you?

⬛⬛⬛⬛⬛⬛⬛⬛                                                      ✓ Received
                                                                      8/22/2022 9:22:56 PM

I'm not that good at dating cause they all don't wanna date and just use me for my body

                                                                      ↗ Sent
**Local User <IPhone A2172>**                                        8/22/2022 9:23:33 PM

If that's all I wanted I would have stopped talking to you a long time ago.

                                                                      ↗ Sent
**Local User <IPhone A2172>**                                        8/22/2022 9:23:48 PM

Why do you think I've been asking you to talk to me otp?

⬛⬛⬛⬛⬛⬛⬛⬛                                                      ✓ Received
                                                                      8/22/2022 9:24:09 PM

Idk to just do it on the phone

                                                                      ↗ Sent
**Local User <IPhone A2172>**                                        8/22/2022 9:24:47 PM

No. I wanted to talk to you for the sake of talking to you.

Local User <IPhone A2172>

↗ ent

8/22/2022 9:25:04 PM

But if that's all u think of me

████████ ████████████

✓ Received

8/22/2022 9:25:51 PM

No that's not it like I said I'm not used to getting treated right so it just feels different

Local User <IPhone A2172>

↗ ent

8/22/2022 9:26:35 PM

Then give me an opportunity to treat your right. Instead of just blaming me for being someone that im not

████████ ████████████

✓ Received

8/22/2022 9:27:25 PM

I wasn't blaming u it's called overthinking witch I can't help

Local User <IPhone A2172>

↗ Sent

8/22/2022 9:29:06 PM

Then can you trust me

Local User <IPhone A2172>

↗ Sent

8/22/2022 9:34:08 PM

Think u can do that

████████ ████████████

✓ Received

8/22/2022 9:34:17 PM

Yea

Local User <IPhone A2172>

↗ Sent

8/22/2022 9:34:24 PM

U sure?

Local User <IPhone A2172>
↗ ent
8/22/2022 9:35:40 PM

Because the reason I asked you for those videos was bc you deleted them and it made me feel like u didn't trust me.

██████  ████████████
✓ Received
8/22/2022 9:36:27 PM

Ik I just didn't feel comfortable at that moment

Local User <IPhone A2172>
↗ Sent
8/22/2022 9:36:42 PM

Do you feel comfortable now

Local User <IPhone A2172>
↗ Sent
8/22/2022 9:40:43 PM

?

██████  ████████████
✓ Received
8/22/2022 9:46:24 PM

A little

Local User <IPhone A2172>
↗ Sent
8/22/2022 10:10:56 PM

Wym a little?

██████  ████████████
✓ Received
8/22/2022 10:23:23 PM

Idk

Local User <IPhone A2172>
↗ Sent
8/22/2022 10:39:40 PM

If you don't then tell me

↗ Sent

**Local User <IPhone A2172>**                                    8/22/2022 10:39:46 PM
If you don't trust me then tell me

                                                                ✓ Received
██████ ████████████                                             8/22/2022 10:40:08 PM
I do trust u

                                                                ↗ Sent
**Local User <IPhone A2172>**                                    8/22/2022 10:40:36 PM
Then what's the matter

                                                                ↗ Sent
**Local User <IPhone A2172>**                                    8/23/2022 9:42:08 PM
Hey!

                                                                ✓ Received
██████ ████████████                                             8/23/2022 9:42:15 PM
Hii

                                                                ↗ Sent
**Local User <IPhone A2172>**                                    8/23/2022 9:42:29 PM
Where were u

                                                                ✓ Received
██████ ████████████                                             8/23/2022 9:42:51 PM
My mom takes my phone every night

                                                                ↗ Sent
**Local User <IPhone A2172>**                                    8/23/2022 9:43:01 PM
Oh :/

                                                                ↗ Sent
**Local User <IPhone A2172>**                                    8/23/2022 9:43:15 PM
When can u talk to me otp?



✓ Received
8/23/2022 9:44:31 PM

I'm not sure

Local User <IPhone A2172>                    ↗ ent
                                        8/23/2022 9:52:09 PM
Do u want to

Local User <IPhone A2172>                    ↗ ent
                                       8/23/2022 10:08:23 PM
?

✓ Received
8/23/2022 10:08:34 PM

Yes

Local User <IPhone A2172>                    ↗ ent
                                       8/23/2022 10:08:42 PM
Can you tonight

✓ Received
8/23/2022 10:24:09 PM

Im not sure yet

Local User <IPhone A2172>                    ↗ ent
                                       8/23/2022 10:25:08 PM
Wyd rn

✓ Received
8/23/2022 10:25:24 PM

Layin down wby

                                             ↗ ent

**Local User <IPhone A2172>** 8/23/2022 10:25:32 PM
Same

↗ Sent
**Local User <IPhone A2172>** 8/23/2022 10:25:36 PM
Can i see you

✓ Received
8/23/2022 10:26:54 PM

↗ Sent
**Local User <IPhone A2172>** 8/23/2022 10:27:09 PM
You're so cuteee babyy

✓ Received
8/23/2022 10:27:32 PM

Thank you

↗ Sent
**Local User <IPhone A2172>** 8/23/2022 10:27:52 PM
Let me see what you're wearinggg cutie

✓ Received
8/23/2022 10:28:34 PM

↗ Sent
**Local User <IPhone A2172>** 8/23/2022 10:28:48 PM
Oo i like your shirt

✓ Received
8/23/2022 10:28:57 PM

Thank youu

Local User <IPhone A2172>                          ↗ ent
8/23/2022 10:29:04 PM

Ofc baby

██████ ████████████                    ✓ Received
8/23/2022 10:29:44 PM

Local User <IPhone A2172>                          ↗ ent
8/23/2022 10:29:45 PM

Would you feel comfortable taking it off for me haha

Local User <IPhone A2172>                          ↗ Sent
8/23/2022 10:33:00 PM

If not its okay

Local User <IPhone A2172>                          ↗ Sent
8/23/2022 11:04:45 PM

Im gonna go get a haircut today

██████ ████████████                    ✓ Received
8/23/2022 11:20:48 PM

That's cool show me a picture when it's done

Local User <IPhone A2172>                          ↗ Sent
8/23/2022 11:23:05 PM

You okay?

██████ ████████████                    ✓ Received
8/23/2022 11:34:05 PM

Yea why?

↗ Sent

**Local User <IPhone A2172>**  ↗ 8/23/2022 11:41:45 PM
Are u mad at me

████ ████████  ✓ Received
No why?  8/23/2022 11:42:43 PM

**Local User <IPhone A2172>**  ↗ Sent
8/23/2022 11:47:13 PM
Idk im just wondering

**Local User <IPhone A2172>**  ↗ Sent
8/23/2022 11:47:28 PM
And i think u still don't trust me

████ ████████  ✓ Received
I do  8/23/2022 11:49:11 PM

**Local User <IPhone A2172>**  ↗ Sent
8/23/2022 11:49:25 PM
Do u really

████ ████████  ✓ Received
Yes  8/23/2022 11:49:33 PM

**Local User <IPhone A2172>**  ↗ Sent
8/23/2022 11:49:42 PM
Cause i wanna make you my girlfriend

████ ████████  ✓ Received
You can  8/23/2022 11:50:30 PM

**Local User <IPhone A2172>**
I want to
↗ ent
8/23/2022 11:50:37 PM

**Local User <IPhone A2172>**
Can I trust you to be loyal to me
↗ ent
8/23/2022 11:50:55 PM

████████ ███████████████
Ofc I'm not on snap anymore tho
✓ Received
8/23/2022 11:52:50 PM

**Local User <IPhone A2172>**
Oh yea?
↗ ent
8/23/2022 11:53:51 PM

**Local User <IPhone A2172>**
Ur not gonna use snap at all?
↗ ent
8/23/2022 11:54:18 PM

████████ ███████████████
Yea probably
✓ Received
8/23/2022 11:54:35 PM

**Local User <IPhone A2172>**
Would you be comfortable sharing your password with me
↗ ent
8/23/2022 11:54:57 PM

████████ ███████████████
I don't like sharing my snap cause people like going thru my stuff and screenshots them and they change my snap password
✓ Received
8/24/2022 12:01:57 AM

Local User <IPhone A2172>     ↗ ent
8/24/2022 12:03:17 AM
I don't do that

Local User <IPhone A2172>     ↗ ent
8/24/2022 12:03:38 AM
I'll have it just for the sake of having it

Local User <IPhone A2172>     ↗ ent
8/24/2022 12:03:50 AM
Not gonna text anyone without asking u

✓ Received
8/24/2022 12:16:11 AM
Hey sorry I'm at the hospital rn I'll try to talk to u in a minute

Local User <IPhone A2172>     ↗ ent
8/24/2022 12:27:42 AM
Hospital?

Local User <IPhone A2172>     ↗ ent
8/24/2022 12:27:43 AM
What happened

✓ Received
8/24/2022 12:37:57 AM
I think I'm sick

Local User <IPhone A2172>     ↗ ent
8/24/2022 12:40:10 AM
WHAT

Local User <IPhone A2172>     ↗ ent

what happ

8/24/2022 12:40:13 AM

✓ Received
8/24/2022 12:41:08 AM

I'm just throwing up a lot

**Local User <IPhone A2172>**

↗ Sent
8/24/2022 12:42:26 AM

Damn

**Local User <IPhone A2172>**

↗ Sent
8/24/2022 12:42:32 AM

Did u eat something bad

✓ Received
8/24/2022 12:57:33 AM

I'm not sure

**Local User <IPhone A2172>**

↗ Sent
8/24/2022 12:59:30 AM

Oh no baby

**Local User <IPhone A2172>**

↗ Sent
8/24/2022 12:59:40 AM

What did the doctor say

✓ Received
8/24/2022 1:23:45 AM

We've been here since 6 and I haven't seen a doctor

**Local User <IPhone A2172>**

↗ Sent
8/24/2022 1:42:20 AM

Oh damn

Local User <IPhone A2172>                                              ↗ ent
That suckss                                                    8/24/2022 1:42:22 AM

                                                                  ✓ Received
█████ ███████████                                             8/24/2022 1:45:11 AM
Yep

Local User <IPhone A2172>                                              ↗ ent
Anything yet?                                                 8/24/2022 2:08:26 AM

                                                                  ✓ Received
█████ ███████████                                             8/24/2022 2:18:50 AM
No we had to go home

Local User <IPhone A2172>                                              ↗ ent
Can you call me when you get home                             8/24/2022 2:29:23 AM

                                                                  ✓ Received
█████ ███████████                                             8/24/2022 2:54:01 AM
Idk if my mom will take my phone or not

Local User <IPhone A2172>                                              ↗ ent
If she doesn't can you call me                                8/24/2022 2:57:20 AM

                                                                  ✓ Received
█████ ███████████                                             8/24/2022 2:58:05 AM
Yea I'll try

Local User <IPhone A2172>                                              ↗ ent

8/24/2022 2:58:14 AM

I'd appreciate that

↗ Sent
8/24/2022 6:18:08 AM

**Local User <IPhone A2172>**
Are u up

↗ Sent
8/24/2022 5:39:08 PM

**Local User <IPhone A2172>**
Good morning

✓ Received
8/24/2022 5:49:14 PM

██████ ████████████

Good morning

↗ Sent
8/24/2022 5:49:33 PM

**Local User <IPhone A2172>**
How are you feeling

✓ Received
8/24/2022 5:58:50 PM

██████ ████████████

I'm ok how are you

↗ Sent
8/24/2022 5:59:58 PM

**Local User <IPhone A2172>**
Im alright.. a little stressed

↗ Sent
8/24/2022 6:00:00 PM

**Local User <IPhone A2172>**
Wyd

✓ Received
8/24/2022 6:00:29 PM

██████ ████████████

What's wrong



Local User <IPhone A2172>                                    ↗ ent
Just some family stuff                              8/24/2022 6:00:40 PM

                                                          ✓ Received
I hope it gets better                              8/24/2022 6:01:15 PM

Local User <IPhone A2172>                                    ↗ ent
Thanks baby                                        8/24/2022 6:01:26 PM

Local User <IPhone A2172>                                    ↗ ent
Where r u                                          8/24/2022 6:01:29 PM

                                                          ✓ Received
School                                             8/24/2022 6:04:43 PM

Local User <IPhone A2172>                                    ↗ ent
When do u get home                                 8/24/2022 6:07:46 PM

                                                          ✓ Received
Around 4 why                                       8/24/2022 6:08:14 PM

Local User <IPhone A2172>                                    ↗ ent
Cause I wanna talk to youuu                         8/24/2022 6:20:04 PM

                                                          ✓ Received

8/24/2022 8:27:36 PM

Im homee

**Local User <IPhone A2172>**
Oh hii baby

↗ Sent
8/24/2022 8:30:45 PM

✓ Received
8/24/2022 8:39:33 PM

Hii

**Local User <IPhone A2172>**
Wydd

↗ Sent
8/24/2022 8:39:39 PM

✓ Received
8/24/2022 8:40:37 PM

Chillin wbyy

**Local User <IPhone A2172>**
Let me see youu

↗ Sent
8/24/2022 8:40:44 PM

✓ Received
8/24/2022 8:41:11 PM

**Local User <IPhone A2172>**
Can I call you rn

↗ Sent
8/24/2022 8:41:55 PM

**Local User <IPhone A2172>**
?

↗ Sent
8/24/2022 8:48:33 PM



✓ Received
8/24/2022 8:50:35 PM

I can't rn

Local User <IPhone A2172>
You're not alone?

↗ ent
8/24/2022 8:52:34 PM

✓ Received
8/24/2022 8:54:00 PM

No I'm with my sister

Local User <IPhone A2172>
Okay can u call in an hour?

↗ ent
8/24/2022 8:54:10 PM

✓ Received
8/24/2022 9:02:19 PM

I'll try to

Local User <IPhone A2172>
Okk princess

↗ ent
8/24/2022 9:02:48 PM

✓ Received
8/24/2022 9:06:08 PM

Okayy

Local User <IPhone A2172>
Did you consider when I asked for your snap

↗ ent
8/24/2022 9:06:34 PM

✓ Received

8/24/2022 9:27:13 PM

I trust u but after what happened when I let my ex go thru my snap I can't give anyone my snap info

**Local User <IPhone A2172>**

Im not your ex

↗ ent
8/24/2022 9:27:30 PM

**Local User <IPhone A2172>**

If you haven't noticed I actually like you

↗ ent
8/24/2022 9:27:43 PM

**Local User <IPhone A2172>**

And I won't do anything to jeopardize that

↗ ent
8/24/2022 9:27:53 PM

✓ Received
8/24/2022 10:05:34 PM

I know ur not my ex but I just don't trust anyone with me password

✓ Received
8/24/2022 10:05:38 PM

My*

**Local User <IPhone A2172>**

Ok well I need to know u trust me

↗ ent
8/24/2022 11:21:12 PM

**Local User <IPhone A2172>**

And that you want me to be your boyfriend

↗ ent
8/24/2022 11:21:21 PM

✓ Received
8/24/2022 11:27:10 PM

I'm sorry that u don't think that I don't trust u I do it's just that I don't trust anyone not just u with my password

**Local User <IPhone A2172>**
And I want you to be able to trust me with anything
↗ Sent
8/24/2022 11:28:20 PM

**Local User <IPhone A2172>**
Can I call you now?
↗ Sent
8/24/2022 11:28:24 PM

████████ ███████████
My moms home
✓ Received
8/24/2022 11:28:54 PM

**Local User <IPhone A2172>**
If you're in your room we can call for a few mins?
↗ Sent
8/24/2022 11:29:15 PM

**Local User <IPhone A2172>**
Is that okay?
↗ Sent
8/24/2022 11:29:20 PM

**Local User <IPhone A2172>**
Removed a question mark from "Is that okay?"
↗ Sent
8/24/2022 11:32:09 PM

████████ ███████████
Hold on
✓ Received
8/24/2022 11:36:45 PM

**Local User <IPhone A2172>**
Ok
↗ Sent
8/24/2022 11:50:12 PM

**Local User <IPhone A2172>**                                              ↗ ent
8/24/2022 11:53:54 PM

I'll call in 5 mins?

**Local User <IPhone A2172>**                                              ↗ ent
8/25/2022 12:19:51 AM

?

✓ Received
8/25/2022 12:53:52 AM

U didn't call but I'm in the shower so hold on

**Local User <IPhone A2172>**                                              ↗ ent
8/25/2022 12:59:01 AM

I tried calling

✓ Received
8/25/2022 1:03:49 AM

Oh I'm sorry hold on

**Local User <IPhone A2172>**                                              ↗ ent
8/25/2022 1:14:22 AM

Im calling...

**Local User <IPhone A2172>**                                              ↗ ent
8/25/2022 2:18:10 AM

??

✓ Received
8/25/2022 2:24:11 AM

I can't call

**Local User <IPhone A2172>**                                              ↗ ent

8/25/2022 2:27:22 AM

Oh

**Local User <IPhone A2172>**

Can u talk?

↗ Sent
8/25/2022 2:28:34 AM

✓ Received
8/25/2022 2:34:47 AM

I think

**Local User <IPhone A2172>**

What does that supposed to mean

↗ Sent
8/25/2022 2:35:13 AM

✓ Received
8/25/2022 2:36:26 AM

Idk if my mom might take my phone

**Local User <IPhone A2172>**

Well can we talk now?

↗ Sent
8/25/2022 2:36:50 AM

✓ Received
8/25/2022 2:37:07 AM

Yea

✓ Received
8/25/2022 2:39:19 AM

Laying down wby

**Local User <IPhone A2172>**

Working out lol

↗ Sent
8/25/2022 2:39:29 AM



8/25/2022 2:59:38 AM

You can't send me pics, you won't give me your snap lol

↗ Sent

**Local User <IPhone A2172>**    8/25/2022 3:00:02 AM

You don't even ask anything from me lol

✓ Received
8/25/2022 3:00:27 AM

Cause I thought u would never want to

↗ Sent

**Local User <IPhone A2172>**    8/25/2022 3:00:36 AM

Did you ever ask?

✓ Received
8/25/2022 3:00:51 AM

No I'm sorry

↗ Sent

**Local User <IPhone A2172>**    8/25/2022 3:01:00 AM

I wanna know if you're serious about this...

✓ Received
8/25/2022 3:01:14 AM

I am

↗ Sent

**Local User <IPhone A2172>**    8/25/2022 3:01:16 AM

Cause im out here trying to tell you everything and trying to get you to trust me

↗ Sent

**Local User <IPhone A2172>**    8/25/2022 3:01:26 AM

But you seem so distant all the time

✓ Received
8/25/2022 3:03:49 AM

████  ██████████

I have to worry about school and other stuff I try and talk to you

↗ ent
Local User <IPhone A2172>                8/25/2022 3:05:44 AM
And I have school and work and I still talk to you

↗ ent
Local User <IPhone A2172>                8/25/2022 3:05:52 AM
Because I really do like you

↗ ent
Local User <IPhone A2172>                8/25/2022 3:39:30 AM
Are u asleep

↗ ent
Local User <IPhone A2172>                8/25/2022 5:00:44 PM
Good morning

✓ Received
8/25/2022 5:35:35 PM

████  ██████████

Good morning

↗ ent
Local User <IPhone A2172>                8/25/2022 5:41:54 PM
How are youu

✓ Received
8/25/2022 6:06:17 PM

████  ██████████

Good how are youu

↗ ent
Local User <IPhone A2172>

8/25/2022 6:19:18 PM

Im okayy.. wyd

✓ Received
8/25/2022 6:34:25 PM

In gym

✓ Received
8/25/2022 6:34:26 PM

Wby

↗ Sent
8/25/2022 7:07:51 PM

Local User <IPhone A2172>

Im in online class

✓ Received
8/25/2022 8:11:05 PM

Ohh

↗ Sent
8/25/2022 8:12:32 PM

Local User <IPhone A2172>

Wydd bby

✓ Received
8/25/2022 8:24:00 PM

Eating wbyy

↗ Sent
8/25/2022 8:26:59 PM

Local User <IPhone A2172>

Still in this stupid class

✓ Received
8/25/2022 8:27:47 PM

I hope it goes good



8/26/2022 10:58:59 PM

Im good

↗ Sent
8/26/2022 10:59:01 PM

**Local User <IPhone A2172>**
Wyd

✓ Received
8/26/2022 10:59:21 PM

████ ████████

chillin wby

↗ Sent
8/26/2022 11:01:09 PM

**Local User <IPhone A2172>**
samee

↗ Sent
8/26/2022 11:01:12 PM

**Local User <IPhone A2172>**
just got homee

↗ Sent
8/26/2022 11:01:16 PM

**Local User <IPhone A2172>**
miss u

✓ Received
8/26/2022 11:02:02 PM

████ ████████

miss u to

↗ Sent
8/26/2022 11:02:19 PM

**Local User <IPhone A2172>**
are you alonee rn

↗ Sent
8/26/2022 11:23:38 PM

**Local User <IPhone A2172>**
?



✓ Received
8/26/2022 11:42:03 PM

No

Local User <IPhone A2172>
Wya

↗ ent
8/26/2022 11:42:47 PM

✓ Received
8/27/2022 12:42:52 AM

Home now

Local User <IPhone A2172>
Are u alone

↗ ent
8/27/2022 12:47:35 AM

✓ Received
8/27/2022 12:48:44 AM

No sadly

Local User <IPhone A2172>
U suckk

↗ ent
8/27/2022 12:48:56 AM

✓ Received
8/27/2022 12:49:09 AM

Im sorryyy

Local User <IPhone A2172>
Noo its not fairrr

↗ ent
8/27/2022 12:52:20 AM

✓ Received

8/27/2022 1:07:35 AM

I knowww

**Local User <IPhone A2172>**
I wanna talk to youu but ur never free

↗ Sent
8/27/2022 1:19:46 AM

✓ Received
8/27/2022 1:31:22 AM

I know I'm sorryyyy

**Local User <IPhone A2172>**
Nooo

↗ Sent
8/27/2022 1:34:24 AM

**Local User <IPhone A2172>**
Hi girlfriend

↗ Sent
8/28/2022 11:04:46 PM

**Local User <IPhone A2172>**
Hey?

↗ Sent
8/29/2022 3:43:54 PM

**Local User <IPhone A2172>**
Where r u

↗ Sent
8/30/2022 4:39:27 PM

**Local User <IPhone A2172>**
Hi

↗ Sent
8/31/2022 8:33:20 PM

**Local User <IPhone A2172>**
Hi

↗ Sent
9/1/2022 3:49:53 PM

**Local User <IPhone A2172>**
Hey?

**Local User <IPhone A2172>**
Hi

Heyy

✓ Received
9/10/2022 3:31:40 AM

**Local User <IPhone A2172>**
Hi.

**Local User <IPhone A2172>**
Are u getting this

Hi

✓ Received
9/10/2022 3:32:05 AM

**Local User <IPhone A2172>**
How r u

I'm ok hru

✓ Received
9/10/2022 3:32:49 AM

**Local User <IPhone A2172>**

9/10/2022 3:33:30 AM

Im good. Don't u disappear on me again

✓ Received
9/10/2022 3:34:19 AM

██████  ████████████

Okay

Local User <IPhone A2172>

↗ Sent
9/10/2022 3:34:37 AM

What's going on at home?

Local User <IPhone A2172>

↗ Sent
9/10/2022 3:34:48 AM

I can't believe u never saved my num

✓ Received
9/10/2022 3:35:20 AM

██████  ██████████

I don't feel like talkin about it

Local User <IPhone A2172>

↗ Sent
9/10/2022 3:35:35 AM

That's okay. How are you holding up

✓ Received
9/10/2022 3:35:47 AM

██████  ██████████

I'm ok wby

Local User <IPhone A2172>

↗ Sent
9/10/2022 3:36:01 AM

I been better

✓ Received
9/10/2022 3:36:12 AM

██████  ██████████

That's good



Local User <IPhone A2172>
Wyd rn
↗ ent
9/10/2022 3:36:14 AM

Local User <IPhone A2172>
Lol
↗ ent
9/10/2022 3:36:20 AM

Nun wby
✓ Received
9/10/2022 3:39:20 AM

Local User <IPhone A2172>
At dinner with some cousinss
↗ ent
9/10/2022 3:39:41 AM

Local User <IPhone A2172>
I missed u fr fr
↗ ent
9/10/2022 3:39:44 AM

I missed you too
✓ Received
9/10/2022 3:40:38 AM

Local User <IPhone A2172>
Really
↗ ent
9/10/2022 3:40:59 AM

Yes
✓ Received
9/10/2022 3:42:56 AM

↗ ent

Local User <IPhone A2172>                              9/10/2022 3:43:33 AM
You can talk to me about anything ok?

                                                                    ↗ Sent
Local User <IPhone A2172>                              9/10/2022 3:43:40 AM
Im always here for u

                                                                 ✓ Received
                                                       9/10/2022 3:44:02 AM
Same goes for you

                                                                    ↗ Sent
Local User <IPhone A2172>                              9/10/2022 3:44:18 AM
I appreciate it

                                                                    ↗ Sent
Local User <IPhone A2172>                              9/10/2022 3:44:27 AM
I been dealing with a lot at home too

                                                                 ✓ Received
                                                       9/10/2022 3:46:33 AM
What's up u can talk to me about anything but if u don't want to it's okay I understand

                                                                    ↗ Sent
Local User <IPhone A2172>                              9/10/2022 3:47:00 AM
Nothing much just my parents been fighting and shir

                                                                    ↗ Sent
Local User <IPhone A2172>                              9/10/2022 3:47:03 AM
Shit*

                                                                 ✓ Received
                                                       9/10/2022 3:47:37 AM
I understand my parents used to fight all the time

Local User <IPhone A2172>                              ↗ ent
9/10/2022 3:47:54 AM
Lol ikr, it gets so overwhelming

                                                       ✓ Received
█████  ████████████                                    9/10/2022 3:49:18 AM

Yea I hate loud places and when people yell at each other it triggers me

Local User <IPhone A2172>                              ↗ ent
9/10/2022 3:55:44 AM
Lmao same

Local User <IPhone A2172>                              ↗ ent
9/10/2022 3:55:52 AM
That's why i had to get out of the house

                                                       ✓ Received
█████  ████████████                                    9/10/2022 3:57:23 AM

My mom never lets me out the house lmao

Local User <IPhone A2172>                              ↗ ent
9/10/2022 3:57:41 AM
That suckss

Local User <IPhone A2172>                              ↗ ent
9/10/2022 3:57:44 AM
Where do u live again

                                                       ✓ Received
█████  ████████████                                    9/10/2022 3:58:01 AM

South Carolina

                                                       ↗ ent

**Local User <IPhone A2172>**
9/10/2022 3:58:10 AM
I can come visit u sometime

Yea it would be nice
✓ Received
9/10/2022 3:59:35 AM

**Local User <IPhone A2172>**
↗ Sent
9/10/2022 3:59:42 AM
I can do that fr

**Local User <IPhone A2172>**
↗ Sent
9/10/2022 3:59:49 AM
But how would i see you

I'm not sure
✓ Received
9/10/2022 4:00:22 AM

**Local User <IPhone A2172>**
↗ Sent
9/10/2022 4:00:40 AM
Lol damn

**Local User <IPhone A2172>**
↗ Sent
9/10/2022 4:00:44 AM
We can figure it out

Yea
✓ Received
9/10/2022 4:01:00 AM

**Local User <IPhone A2172>**
↗ Sent
9/10/2022 4:01:23 AM
Can i see youu



✓ Received
9/10/2022 4:18:50 AM

I'm sorry I just got home

Local User <IPhone A2172>
Its okay

↗ ent
9/10/2022 4:20:12 AM

Local User <IPhone A2172>
From where

↗ ent
9/10/2022 4:20:15 AM

✓ Received
9/10/2022 4:20:33 AM

Frankies

Local User <IPhone A2172>
How was that

↗ ent
9/10/2022 4:23:25 AM

✓ Received
9/10/2022 4:23:40 AM

It was good

Local User <IPhone A2172>
Did u have a good time

↗ ent
9/10/2022 4:24:40 AM

✓ Received
9/10/2022 4:24:50 AM

Yes

↗ ent

**Local User <IPhone A2172>**  9/10/2022 4:24:56 AM
Im glad!!

↗ Sent
**Local User <IPhone A2172>**  9/10/2022 4:25:00 AM
Let me see you?

✓ Received
9/10/2022 4:25:29 AM
██████  ███████████
Hold on I have to put my bands in

↗ Sent
**Local User <IPhone A2172>**  9/10/2022 4:25:44 AM
Ok

✓ Received
9/10/2022 4:30:39 AM
██████  ███████████
☺

↗ Sent
**Local User <IPhone A2172>**  9/10/2022 4:30:46 AM
Loved an image

↗ Sent
**Local User <IPhone A2172>**  9/10/2022 4:30:56 AM
THE CUTEST!!

✓ Received
9/10/2022 4:31:30 AM
██████  ███████████
Loved "THE CUTEST!!"

✓ Received
9/10/2022 4:31:50 AM
██████  ███████████
Thank youuu

Local User <IPhone A2172>
↗ ent
9/10/2022 4:32:43 AM
Mine

✓ Received
9/10/2022 4:37:30 AM
██████ ████████████

Local User <IPhone A2172>
↗ Sent
9/10/2022 4:37:42 AM
How u feeling

✓ Received
9/10/2022 4:38:28 AM
██████ ████████████
Wdym

Local User <IPhone A2172>
↗ Sent
9/10/2022 4:41:01 AM
Like how are you feeling

Local User <IPhone A2172>
↗ Sent
9/10/2022 4:41:10 AM
Considering you been through a lot past couple days

✓ Received
9/10/2022 4:41:42 AM
██████ ████████████
I'm ok

Local User <IPhone A2172>
↗ Sent
9/10/2022 4:52:46 AM
Are you lying

✓ Received

No I'm ok

9/10/2022 4:52:55 AM

**Local User <IPhone A2172>**

↗ Sent
9/10/2022 4:53:45 AM

U sure?

✓ Received
9/10/2022 4:58:47 AM

Yea

**Local User <IPhone A2172>**

↗ Sent
9/10/2022 5:00:38 AM

Wyd rn

✓ Received
9/10/2022 5:00:57 AM

laying down wby

**Local User <IPhone A2172>**

↗ Sent
9/10/2022 5:01:07 AM

Still at dinner lol

**Local User <IPhone A2172>**

↗ Sent
9/10/2022 5:01:30 AM

you'll be up late?

✓ Received
9/10/2022 5:02:01 AM

Yea probably idk but if I fall asleep call me or keep texting me

**Local User <IPhone A2172>**

↗ Sent
9/10/2022 5:07:29 AM

Im here bbygirl



**Local User <IPhone A2172>**  ↗ ent
I can call u when i get home  9/10/2022 5:07:41 AM

✓ Received
9/10/2022 5:07:57 AM
Okayy

**Local User <IPhone A2172>**  ↗ ent
Can i see what ur wearing princess  9/10/2022 5:09:03 AM

✓ Received
9/10/2022 5:09:52 AM
I'm wearing panties and a baggy gray shirt

**Local User <IPhone A2172>**  ↗ ent
Can i see??  9/10/2022 5:10:45 AM

**Local User <IPhone A2172>**  ↗ ent
If that's ok  9/10/2022 5:14:44 AM

✓ Received
9/10/2022 5:15:34 AM
Ofc

✓ Received
9/10/2022 5:16:27 AM

↗ ent

**Local User <IPhone A2172>**                              9/10/2022 5:16:56 AM

Can i seethe panties?

███████  ████████████████                  ✓ Received
                                                9/10/2022 5:18:07 AM

😭

                                                         ↗ Sent
**Local User <IPhone A2172>**                      9/10/2022 5:20:31 AM

They're cutee

███████  ████████████                       ✓ Received
                                                9/10/2022 5:20:40 AM

Thank youu

                                                         ↗ Sent
**Local User <IPhone A2172>**                      9/10/2022 5:20:45 AM

Ofc bby

                                                         ↗ Sent
**Local User <IPhone A2172>**                      9/10/2022 5:20:47 AM

Wyd

                                                         ↗ Sent
**Local User <IPhone A2172>**                      9/10/2022 5:20:59 AM

Also, what do u like being called?

███████  ████████████                       ✓ Received
                                                9/10/2022 5:21:35 AM

laying down kinda tired but u can call me whatever u would like to call me

                                                         ↗ Sent
**Local User <IPhone A2172>**                      9/10/2022 5:27:51 AM

I'll call when im home



Local User &lt;IPhone A2172&gt;
9/10/2022 5:28:01 AM

We're gonna go get ice creammm

Local User &lt;IPhone A2172&gt;
9/10/2022 6:03:19 AM

Im omw home

Local User &lt;IPhone A2172&gt;
9/10/2022 6:12:18 AM

U up?

✓ Received
9/10/2022 1:18:47 PM

I'm sorry I fell asleep

Local User &lt;IPhone A2172&gt;
9/10/2022 6:53:32 PM

It's okay baby

Local User &lt;IPhone A2172&gt;
9/10/2022 6:53:33 PM

Wyd

✓ Received
9/10/2022 6:54:04 PM

laying down eating wby

Local User &lt;IPhone A2172&gt;
9/10/2022 6:54:11 PM

jus woke up

✓ Received
9/10/2022 1:18:47 PM

Oh lmao

9/10/2022 6:58:24 PM

**Local User <IPhone A2172>**
Yeaa haha

↗ Sent
9/10/2022 6:59:47 PM

**Local User <IPhone A2172>**
U still Wanna call?

↗ Sent
9/10/2022 6:59:54 PM

i don't know i always get nervous for sum reason lol

✓ Received
9/10/2022 7:03:26 PM

**Local User <IPhone A2172>**
haha you'll be finee

↗ Sent
9/10/2022 7:04:43 PM

**Local User <IPhone A2172>**
besides i wont be able to talk for long

↗ Sent
9/10/2022 7:05:06 PM

**Local User <IPhone A2172>**
okay?

↗ Sent
9/10/2022 7:16:20 PM

I'm sorry I keep falling asleep I have a migraine

✓ Received
9/10/2022 8:19:33 PM

**Local User <IPhone A2172>**
Its okay

↗ Sent
9/10/2022 8:23:05 PM



Local User <IPhone A2172>

↗ ent

U wanna call laterr then?

9/10/2022 8:23:16 PM

✓ Received

9/10/2022 8:55:58 PM

Sure

Local User <IPhone A2172>

↗ ent

When do u wanna call

9/10/2022 9:13:23 PM

✓ Received

9/10/2022 9:20:36 PM

Idkk

Local User <IPhone A2172>

↗ ent

I can call rnv

9/10/2022 9:27:23 PM

Local User <IPhone A2172>

↗ ent

?*

9/10/2022 9:27:25 PM

✓ Received

9/10/2022 10:49:30 PM

I'm so sorry I'm tired

Local User <IPhone A2172>

↗ ent

What's wrong

9/10/2022 11:41:12 PM

✓ Received

I have a migraine

9/10/2022 11:42:35 PM

**Local User <IPhone A2172>**

Im sorryy

↗ Sent
9/10/2022 11:45:34 PM

**Local User <IPhone A2172>**

Did u take medicine

↗ Sent
9/10/2022 11:45:58 PM

no

✓ Received
9/10/2022 11:46:35 PM

**Local User <IPhone A2172>**

why nott

↗ Sent
9/11/2022 12:26:42 AM

Idkk

✓ Received
9/11/2022 12:41:36 AM

I'm falling asleep call me if u need me

✓ Received
9/11/2022 12:42:01 AM

**Local User <IPhone A2172>**

Are u up

↗ Sent
9/11/2022 3:50:19 AM

I'm sorry I fell asleep I had a migraine

✓ Received
9/11/2022 3:17:18 PM

Local User <IPhone A2172>   ↗ ent
9/11/2022 5:11:09 PM

Its okayyy

Local User <IPhone A2172>   ↗ ent
9/11/2022 5:11:11 PM

Good morning baby

✓ Received
9/11/2022 5:52:44 PM

Good morning

Local User <IPhone A2172>   ↗ ent
9/11/2022 5:52:53 PM

How are youu

Local User <IPhone A2172>   ↗ ent
9/11/2022 6:00:02 PM

How's your migraine?

✓ Received
9/11/2022 6:04:28 PM

It still hurts

Local User <IPhone A2172>   ↗ ent
9/11/2022 6:24:28 PM

Damn im sorry

✓ Received
9/11/2022 6:31:28 PM

It's okay

↗ ent

Local User <IPhone A2172>                                              9/11/2022 6:35:42 PM
Wanna call?

                                                                                    ↗ Sent
Local User <IPhone A2172>                                              9/11/2022 8:27:06 PM
?

                                                                               ✓ Received
                                                                        9/11/2022 9:20:16 PM
Shit I'm sorry

                                                                                    ↗ Sent
Local User <IPhone A2172>                                              9/11/2022 9:20:45 PM
Its okay

                                                                                    ↗ Sent
Local User <IPhone A2172>                                              9/11/2022 9:20:53 PM
You busy?

                                                                               ✓ Received
                                                                        9/11/2022 9:25:23 PM
Not really I was sleeping

                                                                                    ↗ Sent
Local User <IPhone A2172>                                              9/11/2022 9:40:27 PM
Call me

                                                                                    ↗ Sent
Local User <IPhone A2172>                                              9/11/2022 9:46:25 PM
?

                                                                               ✓ Received
                                                                       9/11/2022 11:46:05 PM
I'm sorry I've been busy all day with my mom but I'm gonna hop in the shower



Local User <IPhone A2172>                                    ↗ ent
Are you gonna call                                9/12/2022 12:06:23 AM

Local User <IPhone A2172>                                    ↗ ent
Good morning                                      9/12/2022 3:17:29 PM

Local User <IPhone A2172>                                    ↗ ent
Hi?                                               9/13/2022 4:06:31 PM

                                                    ✓ Received
                                                  9/13/2022 4:08:08 PM
Hi

Local User <IPhone A2172>                                    ↗ ent
Where were you                                    9/13/2022 4:08:28 PM

                                                    ✓ Received
                                                  9/13/2022 4:09:31 PM
My mom took my phone again cause she was blaming me for shit I didn't do so I yelled at her
and she took my phone

Local User <IPhone A2172>                                    ↗ Sent
Omg                                               9/13/2022 4:10:13 PM

                                                    ✓ Received
                                                  9/13/2022 4:12:27 PM
I know I'm sorry

**Local User <IPhone A2172>**
It's okay

↗ Sent
9/13/2022 4:17:53 PM

**Local User <IPhone A2172>**
You got it back now?

↗ Sent
9/13/2022 4:18:09 PM

████ ██████████████
Yea

✓ Received
9/13/2022 4:21:34 PM

**Local User <IPhone A2172>**
U okay?

↗ Sent
9/13/2022 4:22:01 PM

████ ██████████████
Yea you?

✓ Received
9/13/2022 4:23:28 PM

**Local User <IPhone A2172>**
Yeah!

↗ Sent
9/13/2022 4:24:18 PM

**Local User <IPhone A2172>**
Wyd

↗ Sent
9/13/2022 4:24:23 PM

████ ██████████████
In class wby

✓ Received
9/13/2022 4:24:31 PM

**Local User <IPhone A2172>**

↗ Sent
9/13/2022 4:24:31 PM

Same

9/13/2022 4:24:38 PM

**Local User <IPhone A2172>**
But online

↗ Sent
9/13/2022 4:24:40 PM

**Local User <IPhone A2172>**
When do u get home

↗ Sent
9/13/2022 4:24:44 PM

█████ ███████████
Around 4 why

✓ Received
9/13/2022 4:26:28 PM

**Local User <IPhone A2172>**
Wanted to call you

↗ Sent
9/13/2022 4:28:37 PM

█████ ████████
Oh okay

✓ Received
9/13/2022 4:29:00 PM

**Local User <IPhone A2172>**
Is that's okay

↗ Sent
9/13/2022 4:31:52 PM

█████ ████████
Yea

✓ Received
9/13/2022 4:32:26 PM

**Local User <IPhone A2172>**
Ok baby

↗ Sent
9/13/2022 4:32:34 PM

██████  ████████
                                                    ✓ Received
                                                    9/13/2022 4:34:00 PM
How's your day going

                                                    ↗ Sent
Local User <IPhone A2172>                           9/13/2022 4:35:13 PM
Its okayy

                                                    ↗ Sent
Local User <IPhone A2172>                           9/13/2022 4:35:17 PM
I have an exam today :(

██████  ████████
                                                    ✓ Received
                                                    9/13/2022 4:36:41 PM
It's going to be okay I believe in you and I hope you do amazing

                                                    ↗ Sent
Local User <IPhone A2172>                           9/13/2022 4:36:51 PM
Loved "It's going to be okay I believe in you and I hope you do amazing "

                                                    ↗ Sent
Local User <IPhone A2172>                           9/13/2022 4:36:55 PM
I hope soo

                                                    ↗ Sent
Local User <IPhone A2172>                           9/13/2022 4:37:15 PM
Are you feeling better now!

██████  ████████
                                                    ✓ Received
                                                    9/13/2022 4:37:31 PM
Yea I'm feeling better

                                                    ↗ Sent
Local User <IPhone A2172>

Im glad

9/13/2022 4:37:38 PM

✓ Received
9/13/2022 4:37:57 PM

Me too

**Local User <IPhone A2172>**

↗ Sent
9/13/2022 4:38:21 PM

You're mine!!

✓ Received
9/13/2022 4:44:29 PM

Yes

**Local User <IPhone A2172>**

↗ Sent
9/13/2022 4:46:00 PM

Good girl

✓ Received
9/13/2022 4:47:02 PM

<3

**Local User <IPhone A2172>**

↗ Sent
9/13/2022 4:57:42 PM

Text me when u get home

✓ Received
9/13/2022 5:00:16 PM

Okay

**Local User <IPhone A2172>**

↗ Sent
9/13/2022 5:31:28 PM

How's school



██████ ███████████████████
Good

✓ Received
9/13/2022 5:32:28 PM

Local User <IPhone A2172>
Nice

↗ Sent
9/13/2022 5:33:13 PM

Local User <IPhone A2172>
Are u having fun

↗ Sent
9/13/2022 5:33:16 PM

██████ █████████████████
No I hate school

✓ Received
9/13/2022 5:33:42 PM

Local User <IPhone A2172>
Lol me toooo

↗ Sent
9/13/2022 5:33:52 PM

Local User <IPhone A2172>
Wyd

↗ Sent
9/13/2022 7:03:40 PM

██████ █████████████████
In pe

✓ Received
9/13/2022 7:16:57 PM

██████ █████████████████
Wby

✓ Received
9/13/2022 7:16:59 PM

Local User <IPhone A2172>

↗ Sent

How's that going

9/13/2022 7:17:05 PM

✓ Received
9/13/2022 7:19:39 PM

Good

✓ Received
9/13/2022 7:30:51 PM

Wyd

↗ Sent
Local User <IPhone A2172>    9/13/2022 7:31:02 PM

Just laying in bed wby

✓ Received
9/13/2022 7:34:13 PM

Sitting on my phone

↗ Sent
Local User <IPhone A2172>    9/13/2022 7:41:40 PM

Lol are u almost done w schoool

✓ Received
9/13/2022 7:43:54 PM

No sadly

↗ Sent
Local User <IPhone A2172>    9/13/2022 8:10:28 PM

Damn

✓ Received
9/13/2022 8:50:28 PM

Yeaa



Local User <IPhone A2172>    ↗ Sent
9/13/2022 8:57:27 PM
When do u get home baby

✓ Received
9/13/2022 10:05:06 PM
I'm home

Local User <IPhone A2172>    ↗ Sent
9/13/2022 10:08:44 PM
Nicee

Local User <IPhone A2172>    ↗ Sent
9/13/2022 10:08:46 PM
Wyd

✓ Received
9/13/2022 10:20:17 PM
Cleaning wby

Local User <IPhone A2172>    ↗ Sent
9/13/2022 10:27:20 PM
Just laying in bed

Local User <IPhone A2172>    ↗ Sent
9/13/2022 10:27:34 PM
Wanna come cuddle??

✓ Received
9/13/2022 10:29:26 PM
Yesss

Local User <IPhone A2172>    ↗ Sent

9/13/2022 10:29:35 PM

Let me see youu

✓ Received
9/13/2022 10:44:58 PM

😊

**Local User <IPhone A2172>**

↗ Sent
9/14/2022 12:02:38 AM

Wyd baby

✓ Received
9/14/2022 12:16:57 AM

laying down wby

**Local User <IPhone A2172>**

↗ Sent
9/14/2022 12:20:05 AM

me tooo

**Local User <IPhone A2172>**

↗ Sent
9/14/2022 12:20:07 AM

are u alone baby

✓ Received
9/14/2022 12:20:20 AM

yes

**Local User <IPhone A2172>**

↗ Sent
9/14/2022 12:20:31 AM

can i see what ur wearing my love

✓ Received
9/14/2022 12:20:52 AM

sure



✓ Received
9/14/2022 12:21:30 AM

↗ Sent
9/14/2022 12:21:44 AM

Local User <IPhone A2172>
So cute baby

↗ Sent
9/14/2022 12:22:23 AM

Local User <IPhone A2172>
you should spread your legs wide for me :)

✓ Received
9/14/2022 12:25:01 AM

:)

↗ Sent
9/14/2022 12:25:35 AM

Local User <IPhone A2172>
U understand?

↗ Sent
9/14/2022 12:27:35 AM

Local User <IPhone A2172>
Or u don't wanna?

✓ Received
9/14/2022 12:28:33 AM

My ma is still awake I'm sorry but I'll try and stay up for you so when she goes to sleep I can

↗ Sent
9/14/2022 12:32:09 AM

Local User <IPhone A2172>
Okay if that works

↗ Sent
9/14/2022 12:3...

Local User <IPhone A2172>

9/14/2022 12:40:27 AM

do you still wanna call

✓ Received
9/14/2022 12:45:30 AM

██ █████████████

I have to wait

↗ Sent
**Local User <IPhone A2172>**          9/14/2022 1:01:47 AM
Okay baby

↗ Sent
**Local User <IPhone A2172>**          9/14/2022 5:52:51 AM
Are u awake

↗ Sent
**Local User <IPhone A2172>**          9/14/2022 4:39:35 AM
Good morning

↗ Sent
**Local User <IPhone A2172>**          9/14/2022 10:42:45 PM
U have ur phone?

↗ Sent
**Local User <IPhone A2172>**          9/15/2022 5:05:03 PM
Hi

↗ Sent
**Local User <IPhone A2172>**          9/16/2022 5:04:22 AM
Hey

↗ Sent
**Local User <IPhone A2172>**          9/19/2022 2:47:50 PM
Hi

✓ Received
9/20/2022 9:29:24 PM

Hi omg I have so much to tell you so basically I crashed at someone's house for a couple weeks cause my mom was being abusive tords me and I left my phone at home and when I came back she blocked everyone one on my phone and mostly everyone on snap

✓ Received
9/20/2022 9:29:37 PM

And there's a lot more to that

↗ Sent
9/20/2022 9:54:47 PM

Local User <IPhone A2172>
Wtf

✓ Received
9/20/2022 9:58:31 PM

yea

↗ Sent
9/20/2022 9:58:49 PM

Local User <IPhone A2172>
are u okayy

✓ Received
9/20/2022 9:59:05 PM

Yea are u

↗ Sent
9/20/2022 9:59:13 PM

Local User <IPhone A2172>
Yea

↗ Sent
9/20/2022 9:59:19 PM

Local User <IPhone A2172>
Just didn't kno what happened



Yea I felt bad cause I was thinking about u a lot

✓ Received
9/20/2022 10:00:11 PM

Local User <IPhone A2172>
I've been thinking about you a lot too

↗ ent
9/20/2022 10:01:34 PM

Local User <IPhone A2172>
Where r u now

↗ ent
9/20/2022 10:13:35 PM

Local User <IPhone A2172>
Did u come back home

↗ ent
9/20/2022 10:13:43 PM

Im home

✓ Received
9/20/2022 10:19:56 PM

Local User <IPhone A2172>
How's your mom

↗ ent
9/20/2022 10:30:29 PM

she's ok

✓ Received
9/20/2022 10:32:37 PM

Local User <IPhone A2172>
i miss u

↗ ent
9/20/2022 11:06:45 PM

✓ Received

I miss you too

**Local User <IPhone A2172>**
Wyd rn

↗ Sent
9/20/2022 11:32:02 PM

laying down wby

✓ Received
9/20/2022 11:35:12 PM

**Local User <IPhone A2172>**
same

↗ Sent
9/20/2022 11:48:52 PM

**Local User <IPhone A2172>**
are u alone

↗ Sent
9/20/2022 11:48:57 PM

yea we'll I'm in the shower now lol

✓ Received
9/20/2022 11:49:46 PM

**Local User <IPhone A2172>**
lol okay

↗ Sent
9/20/2022 11:50:22 PM

**Local User <IPhone A2172>**
can i see youu

↗ Sent
9/20/2022 11:50:28 PM

**Local User <IPhone A2172>**
?

↗ Sent
9/20/2022 11:58:09 PM



✓ Received
9/21/2022 12:01:05 AM

but I'm in the shower

Local User <IPhone A2172>
And?

↗ ent
9/21/2022 12:02:31 AM

✓ Received
9/21/2022 12:04:31 AM

oh sorry what did you want to see?

Local User <IPhone A2172>
just you.

↗ ent
9/21/2022 12:10:01 AM

✓ Received
9/21/2022 12:10:12 AM

my face?

Local User <IPhone A2172>
yeah

↗ ent
9/21/2022 12:10:26 AM

✓ Received
9/21/2022 12:10:48 AM

whyyy I look so bad I just got out the shower

Local User <IPhone A2172>
you never look bad

↗ ent
9/21/2022 12:13:29 AM

Local User <IPhone A2172>

↗ ent

9/21/2022 12:13:40 AM

if not that let me see what you're wearingg

**Local User <IPhone A2172>**

↗ Sent
9/21/2022 12:25:42 AM

Ok?

✓ Received
9/21/2022 12:36:39 AM

Okay

✓ Received
9/21/2022 12:38:14 AM

😳

**Local User <IPhone A2172>**

↗ Sent
9/21/2022 12:48:24 AM

So adorable

**Local User <IPhone A2172>**

↗ Sent
9/21/2022 12:48:31 AM

Cal u call

**Local User <IPhone A2172>**

↗ Sent
9/21/2022 12:51:54 AM

Can*

✓ Received
9/21/2022 12:55:21 AM

My mom is still awake

**Local User <IPhone A2172>**

↗ Sent
9/21/2022 1:01:05 AM

But u can send more?



✓ Received
9/21/2022 1:06:10 AM

Of what?

↗ ent
9/21/2022 1:06:18 AM
Local User <IPhone A2172>
Of you

↗ ent
9/21/2022 1:06:29 AM
Local User <IPhone A2172>
Like if u spread your legs wide rn.

✓ Received
9/21/2022 1:18:18 AM

↗ ent
9/21/2022 1:21:24 AM
Local User <IPhone A2172>
Wider baby

✓ Received
9/21/2022 1:32:07 AM

my mom is coming hold on

↗ ent
9/21/2022 1:50:14 AM
Local User <IPhone A2172>
can u now

↗ ent
9/21/2022 2:04:07 AM
Local User <IPhone A2172>
Baby

↗ ent
Local User <IPhone A2172>

9/21/2022 2:52:59 AM

where did u go

✓ Received
9/21/2022 11:33:39 AM

I'm sorry my mom took my phone for the night

↗ Sent
**Local User <IPhone A2172>**
9/21/2022 3:24:00 PM
Oh no

↗ Sent
**Local User <IPhone A2172>**
9/21/2022 4:13:05 PM
Are u okay

✓ Received
9/21/2022 5:14:50 PM

Yea

↗ Sent
**Local User <IPhone A2172>**
9/21/2022 5:14:55 PM
Wyd

✓ Received
9/21/2022 5:15:06 PM

Laying down wby

↗ Sent
**Local User <IPhone A2172>**
9/21/2022 5:15:17 PM
Me too

↗ Sent
**Local User <IPhone A2172>**
9/21/2022 5:15:22 PM
Are u alone



✓ Received
9/21/2022 5:15:41 PM

Yea lol why

Local User <IPhone A2172>
Wanna call?
↗ ent
9/21/2022 5:15:59 PM

✓ Received
9/21/2022 5:17:25 PM

Idkkk

Local User <IPhone A2172>
What's wrong
↗ ent
9/21/2022 5:19:41 PM

✓ Received
9/21/2022 5:20:02 PM

I'm nervous lol

Local User <IPhone A2172>
Haha you'll be fineee
↗ ent
9/21/2022 5:20:26 PM

Local User <IPhone A2172>
I'll try to not make it awkward
↗ ent
9/21/2022 5:20:37 PM

Local User <IPhone A2172>
U don't want to?
↗ ent
9/21/2022 5:53:41 PM

✓ Received

9/21/2022 7:17:28 PM

I want to I'm just scared lmao

**Local User <IPhone A2172>**
Why

↗ Sent
9/21/2022 7:41:00 PM

██████ ████████████████
idk

✓ Received
9/21/2022 7:52:22 PM

**Local User <IPhone A2172>**
wyd rn

↗ Sent
9/21/2022 8:19:26 PM

██████ ████████████████
Laying down tired wby

✓ Received
9/21/2022 8:46:47 PM

**Local User <IPhone A2172>**
Same

↗ Sent
9/21/2022 8:53:09 PM

**Local User <IPhone A2172>**
Let me see youu

↗ Sent
9/21/2022 8:53:12 PM

**Local User <IPhone A2172>**
Baby

↗ Sent
9/21/2022 11:13:06 PM

██████ ████████████████
Yes

✓ Received
9/21/2022 11:51:39 PM



I'm sorry I was downstairs with my mom

✓ Received
9/21/2022 11:52:02 PM

But I'm in the shower now

✓ Received
9/21/2022 11:52:08 PM

Local User <IPhone A2172>
Can i see you rn then

↗ ent
9/21/2022 11:52:45 PM

Wdym

✓ Received
9/21/2022 11:52:55 PM

Local User <IPhone A2172>
I mean let me see my princess

↗ ent
9/21/2022 11:53:12 PM

But I'm in the shower

✓ Received
9/21/2022 11:54:01 PM

Local User <IPhone A2172>
And?

↗ ent
9/21/2022 11:54:06 PM

Local User <IPhone A2172>
U don't want to?

↗ ent
9/21/2022 11:54:14 PM

✓ Received

9/21/2022 11:57:48 PM

U want to see my face?

**Local User <IPhone A2172>**
↗ Sent
9/21/2022 11:57:58 PM

Is that ok

✓ Received
9/21/2022 11:58:24 PM

Yea

**Local User <IPhone A2172>**
↗ Sent
9/21/2022 11:58:51 PM

Good girl :)

✓ Received
9/21/2022 11:59:07 PM

☺️

**Local User <IPhone A2172>**
↗ Sent
9/21/2022 11:59:21 PM

U are so adorable uk that

✓ Received
9/22/2022 12:00:11 AM

No I'm not

**Local User <IPhone A2172>**
↗ Sent
9/22/2022 12:00:22 AM

Yes u are stfu

✓ Received
9/22/2022 12:02:33 AM

No

↗ ent

Local User <IPhone A2172>

9/22/2022 12:02:38 AM

Yesss

✓ Received

9/22/2022 12:02:50 AM

██████ ███████████

Nooo

↗ ent

Local User <IPhone A2172>

9/22/2022 12:02:56 AM

Yesss babygirl

✓ Received

9/22/2022 12:03:05 AM

████ ███████████

Nooo

↗ ent

Local User <IPhone A2172>

9/22/2022 12:03:11 AM

Fight me

✓ Received

9/22/2022 12:03:22 AM

████ ███████████

I will and I'll win

↗ ent

Local User <IPhone A2172>

9/22/2022 12:03:30 AM

Nahh you'll losee

✓ Received

9/22/2022 12:04:13 AM

████ ███████████

Nope I'll win

↗ ent

Local User <IPhone A2172>                                    ↗ Sent
No u wont                                                    9/22/2022 12:05:32 AM

Local User <IPhone A2172>                                    ↗ Sent
Cause it'll just end with me pinning u down                  9/22/2022 12:05:40 AM

██████ ████████████████                    ✓ Received
                                           9/22/2022 12:06:25 AM
Nope cause ima escape and run lol

Local User <IPhone A2172>                                    ↗ Sent
Nopeee I won't let yohu                                      9/22/2022 12:06:36 AM

██████ ████████████████                    ✓ Received
                                           9/22/2022 12:06:46 AM
Aww why

Local User <IPhone A2172>                                    ↗ Sent
Because you're mine.                                         9/22/2022 12:06:54 AM

Local User <IPhone A2172>                                    ↗ Sent
U understand?                                                9/22/2022 12:06:56 AM

██████ ████████████████                    ✓ Received
                                           9/22/2022 12:07:01 AM
Yess

Local User <IPhone A2172>                                    ↗ Sent
Good girl                                                    9/22/2022 12:07:13 AM

**Local User <IPhone A2172>**
↗ ent
9/22/2022 12:07:19 AM

Now show me what ur wearing



✓ Received
9/22/2022 12:07:33 AM

I'm in the shower lol

**Local User <IPhone A2172>**
↗ ent
9/22/2022 12:07:50 AM

Haha even better

✓ Received
9/22/2022 12:08:30 AM

yeaaa lol

✓ Received
9/22/2022 12:11:13 AM

I missed you

**Local User <IPhone A2172>**
↗ ent
9/22/2022 12:11:25 AM

I missed u more

✓ Received
9/22/2022 12:12:27 AM

no way

**Local User <IPhone A2172>**
↗ ent
9/22/2022 12:12:31 AM

Yes i did stfu

✓ Received

Make me lol

**Local User <IPhone A2172>**
I will

*Sent*
9/22/2022 12:13:01 AM

**Local User <IPhone A2172>**
U want me to dominate you rn baby

*Sent*
9/22/2022 12:13:11 AM

✓ Received
9/22/2022 12:14:23 AM

Come and kidnap me I'm tired of doing it on the phone I want you to be my first timee

**Local User <IPhone A2172>**
Yes I will

*Sent*
9/22/2022 12:19:16 AM

**Local User <IPhone A2172>**
Where do u live again

*Sent*
9/22/2022 12:19:20 AM

✓ Received
9/22/2022 12:20:05 AM

In south Coraline

**Local User <IPhone A2172>**
I can come visit youu

*Sent*
9/22/2022 12:20:16 AM

✓ Received
9/22/2022 12:21:54 AM

Okayy



✓ Received
9/22/2022 12:21:58 AM

That's goo d

✓ Received
9/22/2022 12:22:01 AM

Good*

↗ ent
Local User <IPhone A2172>    9/22/2022 12:35:11 AM
Are u out the shower

✓ Received
9/22/2022 12:37:13 AM

Yea

↗ ent
Local User <IPhone A2172>    9/22/2022 12:40:45 AM
Show me what you're wearing

✓ Received
9/22/2022 12:45:23 AM

↗ ent
Local User <IPhone A2172>    9/22/2022 12:50:40 AM
Pull up your shirt for me

↗ ent
Local User <IPhone A2172>    9/22/2022 1:03:11 AM
;)

✓ Received

Mmm whyy

Local User &lt;IPhone A2172&gt;

↗ Sent
9/22/2022 1:05:59 AM

Bc I want youu rn

✓ Received
9/22/2022 1:10:39 AM

There u go

Local User &lt;IPhone A2172&gt;

↗ Sent
9/22/2022 1:13:40 AM

I wanna suck on them

✓ Received
9/22/2022 1:13:54 AM

You cann

Local User &lt;IPhone A2172&gt;

↗ Sent
9/22/2022 1:14:17 AM

And choke you while i make out w you

✓ Received
9/22/2022 1:15:23 AM

I would love that

Local User &lt;IPhone A2172&gt;

↗ Sent
9/22/2022 1:15:32 AM

are u wet rn

✓ Received
9/22/2022 1:16:07 AM

yea a little

**Local User <IPhone A2172>**
spread your legs wide for me

↗ ent
9/22/2022 1:19:18 AM

✓ Received
9/22/2022 1:26:11 AM

Hold on I'm sorry my mom is yellin at me again

**Local User <IPhone A2172>**
What is she saying

↗ ent
9/22/2022 1:27:20 AM

✓ Received
9/22/2022 1:28:42 AM

idk she just yells at me for the littlest things

**Local User <IPhone A2172>**
im sorry baby

↗ ent
9/22/2022 1:29:12 AM

**Local User <IPhone A2172>**
you want me to call you?

↗ ent
9/22/2022 1:29:19 AM

**Local User <IPhone A2172>**
or are u good

↗ ent
9/22/2022 1:29:23 AM

✓ Received
9/22/2022 1:34:30 AM

Im ok I think



Local User <IPhone A2172>                                    ↗ Sent
You wanna continue?                                          9/22/2022 1:34:46 AM

█████  ███████████                                           ✓ Received
                                                             9/22/2022 1:40:28 AM
sure

Local User <IPhone A2172>                                    ↗ Sent
Spread your legs wide for me                                 9/22/2022 1:41:12 AM

█████  ███████████                                           ✓ Received
                                                             9/22/2022 1:42:29 AM

█████  ███████████                                           ✓ Received
                                                             9/22/2022 1:42:29 AM
There u go

Local User <IPhone A2172>                                    ↗ Sent
Slide your hand inside your panties                          9/22/2022 1:43:25 AM

Local User <IPhone A2172>                                    ↗ Sent
U understand?                                                9/22/2022 1:51:04 AM

█████  ███████████                                           ✓ Received
                                                             9/22/2022 2:05:59 AM
I'm sorry my mom is still awake and i don't wanna get caught again

Local User <IPhone A2172>                                    ↗ Sent

9/22/2022 2:19:10 AM

Is she still awake

↗ Sent
9/22/2022 3:15:39 AM

Local User <IPhone A2172>
Baby

✓ Received
9/22/2022 4:30:44 AM

I fell asleep I'm sorry

↗ Sent
9/22/2022 4:42:07 AM

Local User <IPhone A2172>
Its okay

↗ Sent
9/22/2022 4:42:10 AM

Local User <IPhone A2172>
Why are u up

↗ Sent
9/22/2022 4:36:21 PM

Local User <IPhone A2172>
Baby

↗ Sent
9/22/2022 4:36:26 PM

Local User <IPhone A2172>
Can u add me back on snap

✓ Received
9/22/2022 4:37:22 PM

I did

↗ Sent
9/22/2022 4:37:41 PM

Local User <IPhone A2172>
No u didn't..?

| | | ↗ Sent |
|---|---|---|
| **Local User <IPhone A2172>** | | 9/22/2022 4:38:10 PM |
| @jordanissac20 | | |

| | | ↗ Sent |
|---|---|---|
| **Local User <IPhone A2172>** | | 9/22/2022 5:25:22 PM |
| Are u home | | |

| | ✓ Received |
|---|---|
| ▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 9/22/2022 6:10:15 PM |
| No at school | |

| | | ↗ Sent |
|---|---|---|
| **Local User <IPhone A2172>** | | 9/22/2022 6:28:41 PM |
| When do u get home | | |

| | ✓ Received |
|---|---|
| ▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 9/22/2022 6:38:43 PM |
| Around 4 | |

| | | ↗ Sent |
|---|---|---|
| **Local User <IPhone A2172>** | | 9/22/2022 7:04:13 PM |
| Okk be safe baby | | |

| | ✓ Received |
|---|---|
| ▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 9/22/2022 8:34:35 PM |
| I'm home | |

| | | ↗ Sent |
|---|---|---|
| **Local User <IPhone A2172>** | | 9/22/2022 9:55:53 PM |
| How was school | | |

| | ✓ Received |
|---|---|
| ▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | |

9/22/2022 10:03:15 PM

It was okay

✓ Received
9/22/2022 10:03:47 PM

█████ ████████

How was your day

↗ Sent

Local User <IPhone A2172>

9/23/2022 1:49:32 AM

It was goood!

↗ Sent

Local User <IPhone A2172>

9/23/2022 1:50:08 AM

Wby baby

✓ Received
9/23/2022 2:26:38 AM

█████ ████████

It was good

✓ Received
9/23/2022 2:27:24 AM

█████ ████████

Today was my bday so I had fun

↗ Sent

Local User <IPhone A2172>

9/23/2022 2:36:49 AM

Wait what!!

↗ Sent

Local User <IPhone A2172>

9/23/2022 2:36:52 AM

I didn't know

↗ Sent

Local User <IPhone A2172>

9/23/2022 2:36:55 AM

HAPPY BIRTHDAY BABY



✓ Received
9/23/2022 2:47:18 AM

Thank youuu

Local User <IPhone A2172>
Ofc!!

↗ Sent
9/23/2022 2:56:53 AM

Local User <IPhone A2172>
You didn't tell me!!

↗ Sent
9/23/2022 2:56:56 AM

✓ Received
9/23/2022 2:57:41 AM

I'm sorry

Local User <IPhone A2172>
Can I call you rn

↗ Sent
9/23/2022 3:38:01 AM

Local User <IPhone A2172>
For a lil

↗ Sent
9/23/2022 3:38:07 AM

Local User <IPhone A2172>
Baby

↗ Sent
9/23/2022 6:46:44 AM

✓ Received
9/23/2022 11:33:59 AM

I'm sorry I fell asleep

Local User <IPhone A2172>

↗ Sent

Its okay

9/23/2022 3:37:27 PM

███████ ██████████

okay how's your day going

✓ Received
9/23/2022 3:39:32 PM

Local User <IPhone A2172>

Not bad!! Wby baby

↗ Sent
9/23/2022 3:56:30 PM

Local User <IPhone A2172>

I am gonna call u today

↗ Sent
9/23/2022 3:56:37 PM

Local User <IPhone A2172>

U understand

↗ Sent
9/23/2022 3:56:39 PM

███████ ██████████

Yeaa

✓ Received
9/23/2022 4:52:36 PM

Local User <IPhone A2172>

Good girl

↗ Sent
9/23/2022 5:21:35 PM

Local User <IPhone A2172>

U home?

↗ Sent
9/23/2022 7:19:08 PM

███████ ██████████

No

✓ Received
9/23/2022 7:21:09 PM

Local User <IPhone A2172>
When do u get home

↗ Sent
9/23/2022 7:56:09 PM

Local User <IPhone A2172>
Babe

↗ Sent
9/24/2022 1:31:09 AM

Yea

✓ Received
9/24/2022 2:09:12 AM

Local User <IPhone A2172>
Where u been

↗ Sent
9/24/2022 2:09:19 AM

at a game

✓ Received
9/24/2022 2:13:04 AM

Local User <IPhone A2172>
Wyd rn

↗ Sent
9/24/2022 2:17:52 AM

Watching a movie wby

✓ Received
9/24/2022 2:46:33 AM

Local User <IPhone A2172>
Just got homee

↗ Sent
9/24/2022 3:45:14 AM

Local User <IPhone A2172>

↗ Sent

9/24/2022 4:11:06 AM

Are u awake

✓ Received
9/24/2022 4:16:39 AM

yea

Local User <IPhone A2172>

↗ Sent
9/24/2022 4:21:39 AM

let me see youu baby

Local User <IPhone A2172>

↗ Sent
9/24/2022 5:56:48 AM

babyy

Local User <IPhone A2172>

↗ Sent
9/24/2022 10:36:27 PM

Hi

✓ Received
9/24/2022 10:36:42 PM

Hi

Local User <IPhone A2172>

↗ Sent
9/24/2022 10:37:05 PM

where were u

✓ Received
9/24/2022 10:37:17 PM

Wdym

Local User <IPhone A2172>

↗ Sent
9/24/2022 10:37:57 PM

u never texted me..

████ ████████      ✓ Received
9/24/2022 10:38:35 PM

I thought I did I've been sleeping all day cause I got sick last night and I don't feel good at all

↗ Sent
Local User <IPhone A2172>    9/24/2022 10:39:01 PM
Yeah

↗ Sent
Local User <IPhone A2172>    9/24/2022 10:39:03 PM
What happened

████ ████████      ✓ Received
9/24/2022 10:39:19 PM

I threw up last night

↗ Sent
Local User <IPhone A2172>    9/24/2022 10:49:36 PM
Why

↗ Sent
Local User <IPhone A2172>    9/24/2022 10:49:42 PM
Did u eat something bad

↗ Sent
Local User <IPhone A2172>    9/25/2022 2:24:41 AM
Baby

████ ████████      ✓ Received
9/25/2022 3:45:58 AM

Yea

↗ Sent
Local User <IPhone A2172>

Wyd

9/25/2022 3:56:42 AM

✓ Received
9/25/2022 4:55:36 AM

Laying down tired wby

Local User <IPhone A2172>
Same

↗ Sent
9/25/2022 6:12:12 AM

Local User <IPhone A2172>
Can i see youu

↗ Sent
9/25/2022 6:12:20 AM

Local User <IPhone A2172>
Gm

↗ Sent
9/25/2022 5:01:14 PM

Local User <IPhone A2172>
Baby

↗ Sent
9/26/2022 5:18:55 PM

✓ Received
9/26/2022 8:48:35 PM

Yea

Local User <IPhone A2172>
Wyd

↗ Sent
9/26/2022 9:11:11 PM

✓ Received
9/26/2022 9:11:32 PM

Just got home wby

**Local User <IPhone A2172>**

Just laying in bed

**Local User <IPhone A2172>**

Missing you

✓ Received
9/26/2022 9:19:05 PM

I miss you too

**Local User <IPhone A2172>**

I miss you more

↗ Sent
9/26/2022 9:19:16 PM

✓ Received
9/26/2022 9:20:07 PM

No way

**Local User <IPhone A2172>**

Yess way stfu

↗ Sent
9/26/2022 9:20:17 PM

✓ Received
9/26/2022 9:20:55 PM

Noo way

**Local User <IPhone A2172>**

Yess

↗ Sent
9/26/2022 9:28:10 PM

↗ Sent

**Local User <IPhone A2172>**

9/26/2022 9:28:13 PM

Let me see you rn

✓ Received
9/26/2022 9:32:26 PM

I can't rn

↗ Sent
9/26/2022 9:55:07 PM

Local User <IPhone A2172>
Why not

✓ Received
9/26/2022 9:56:54 PM

My moms home and she's beside me

↗ Sent
9/26/2022 10:35:50 PM

Local User <IPhone A2172>
Oh

↗ Sent
9/26/2022 10:35:54 PM

Local User <IPhone A2172>
When will you be alone

✓ Received
9/26/2022 10:40:40 PM

Um I'm not sure

↗ Sent
9/26/2022 10:50:12 PM

Local User <IPhone A2172>
Cause i wanna call you

↗ Sent
9/27/2022 3:35:13 AM

Local User <IPhone A2172>
Hey?



Local User <IPhone A2172>
Baby

↗ Sent
9/27/2022 5:59:54 AM

Local User <IPhone A2172>
Are u up

↗ Sent
9/27/2022 5:59:56 AM

I'm sorry I fell asleep

✓ Received
9/27/2022 11:30:45 AM

Local User <IPhone A2172>
Its okay

↗ Sent
9/27/2022 4:23:07 PM

Local User <IPhone A2172>
Gm

↗ Sent
9/27/2022 4:23:07 PM

Gm

✓ Received
9/27/2022 4:23:26 PM

Local User <IPhone A2172>
How are yiu

↗ Sent
9/27/2022 4:23:38 PM

Local User <IPhone A2172>
you*

↗ Sent
9/27/2022 4:23:40 PM

✓ Received

I'm okay how are you

**Local User <IPhone A2172>**
Im alright
↗ Sent
9/27/2022 4:40:03 PM

**Local User <IPhone A2172>**
Can you call me today
↗ Sent
9/27/2022 4:40:09 PM

███ ████████
I'm not sure
✓ Received
9/27/2022 8:51:44 PM

**Local User <IPhone A2172>**
Wym
↗ Sent
9/27/2022 8:51:53 PM

███ ████████
That's if my mom goes to sleep early
✓ Received
9/27/2022 8:52:17 PM

**Local User <IPhone A2172>**
Are u home rn
↗ Sent
9/27/2022 8:59:29 PM

███ ████████
Yea
✓ Received
9/27/2022 8:59:39 PM

**Local User <IPhone A2172>**
Are u alone
↗ Sent
9/27/2022 8:59:48 PM



Yea

✓ Received
9/27/2022 9:00:20 PM

**Local User <IPhone A2172>**
How's everything at home now

↗ Sent
9/27/2022 9:04:36 PM

It's ok

✓ Received
9/27/2022 9:05:22 PM

**Local User <IPhone A2172>**
U sure?

↗ Sent
9/27/2022 9:05:29 PM

Yea

✓ Received
9/27/2022 9:05:34 PM

**Local User <IPhone A2172>**
Ok good

↗ Sent
9/27/2022 9:05:35 PM

Yea

✓ Received
9/27/2022 9:05:39 PM

**Local User <IPhone A2172>**
Can i see you rn

↗ Sent
9/27/2022 9:05:40 PM

✓ Received
9/27/2022 9:05:39 PM

9/27/2022 9:06:23 PM

↗ Sent
9/27/2022 9:07:15 PM

**Local User <IPhone A2172>**

I love you

✓ Received
9/27/2022 9:07:35 PM

I love you too

↗ Sent
9/27/2022 9:07:43 PM

**Local User <IPhone A2172>**

I love you sm

↗ Sent
9/27/2022 9:08:04 PM

**Local User <IPhone A2172>**

Can i call you rn for like a min?

✓ Received
9/27/2022 9:08:38 PM

I love you sm but maybe later my stepdad and mom is here

↗ Sent
9/27/2022 9:08:39 PM

**Local User <IPhone A2172>**

Ik you're shy but I promise it won't be awkward

↗ Sent
9/27/2022 9:08:43 PM

**Local User <IPhone A2172>**

Oh

↗ Sent
9/27/2022 9:08:52 PM

**Local User <IPhone A2172>**

Are they in your room



████  ████                                  ✓ Received
                                            9/27/2022 9:09:44 PM

No but they might burst in like they always do and tell me to go downstairs

                                            ↗ Sent
Local User <IPhone A2172>                   9/27/2022 9:11:30 PM
Show me what ur wearing baby

                                            ↗ Sent
Local User <IPhone A2172>                   9/27/2022 9:11:43 PM
Why downstairs?

████  ████                                  ✓ Received
                                            9/27/2022 9:11:58 PM

████  ████                                  ✓ Received
                                            9/27/2022 9:12:08 PM

I'm not sure

                                            ↗ Sent
Local User <IPhone A2172>                   9/27/2022 9:12:22 PM
Open your jacket

                                            ↗ Sent
Local User <IPhone A2172>                   9/27/2022 9:12:28 PM
Wanna see a pic of me

████  ████                                  ✓ Received
                                            9/27/2022 9:12:43 PM

Sure that's if you want to

                                            ↗ Sent

**Local User <IPhone A2172>**  9/27/2022 9:13:01 PM
I mean if u don't wanna see u can say that.

✓ Received
9/27/2022 9:13:24 PM
I do want to see you wdym

✓ Received
9/27/2022 9:14:23 PM
I don't have anything under it

✓ Received
9/27/2022 9:16:08 PM
I'm sorry if I said something I was just making sure you were comfortable

↗ Sent
**Local User <IPhone A2172>**  9/27/2022 9:16:10 PM

↗ Sent
**Local User <IPhone A2172>**  9/27/2022 9:16:22 PM
Then open it for me

✓ Received
9/27/2022 9:16:32 PM
Loved a movie

✓ Received
9/27/2022 9:16:44 PM
I don't have anything under it

↗ Sent
**Local User <IPhone A2172>**  9/27/2022 9:16:50 PM
So?



✓ Received
9/27/2022 9:17:10 PM

Sorry I'll do it

**Local User <IPhone A2172>**
Good girl

↗ Sent
9/27/2022 9:17:19 PM

✓ Received
9/27/2022 9:18:15 PM

**Local User <IPhone A2172>**
Can u make a video opening it

↗ Sent
9/27/2022 9:18:39 PM

✓ Received
9/27/2022 9:20:25 PM

I'm scared to make a video cause my mom might walk in

**Local User <IPhone A2172>**
Its just for a video baby.. u can put it back up after it

↗ Sent
9/27/2022 9:20:54 PM

**Local User <IPhone A2172>**
Also I thought you weren't wearing anything inside

↗ Sent
9/27/2022 9:21:02 PM

✓ Received
9/27/2022 9:21:43 PM

I'm basically not I'm just wearing a bra

↗ Sent

**Local User <IPhone A2172>**                                    9/27/2022 9:22:07 PM

Then I wanna see u take off that jacket for me. U understand?

                                                    ✓ Received
████████  ████████████                              9/27/2022 9:22:34 PM

I don't want to make a video do I have to

                                                                    ↗ Sent
**Local User <IPhone A2172>**                                    9/27/2022 9:22:55 PM

Yes u do. You can do it later if you want to tho

                                                    ✓ Received
████████  ████████████                              9/27/2022 9:23:22 PM

Oh okay I'll make it later

                                                                    ↗ Sent
**Local User <IPhone A2172>**                                    9/27/2022 9:23:26 PM

Unless u have something saved you can send me

                                                                    ↗ Sent
**Local User <IPhone A2172>**                                    9/27/2022 9:23:43 PM

Ok love. I do wanna hear your voice tho

                                                    ✓ Received
████████  ████████████                              9/27/2022 9:24:45 PM

I know but yk my mom and stepdad are here

                                                                    ↗ Sent
**Local User <IPhone A2172>**                                    9/27/2022 9:25:07 PM

U don't have a video of you?

                                                    ✓ Received
████████  ████████████                              9/27/2022 9:25:14 PM

No

Local User &lt;IPhone A2172&gt;
*Sent*
9/27/2022 9:25:26 PM

Like I still haven't heard your voice

████████  █████████████
*✓ Received*
9/27/2022 9:25:42 PM

I know I'm sorry

Local User &lt;IPhone A2172&gt;
*Sent*
9/27/2022 9:26:05 PM

U can't even record a voice msg rn?

Local User &lt;IPhone A2172&gt;
*Sent*
9/27/2022 9:26:28 PM

Are u not allowed to be otp with anyone? Not even your friends?

████████  █████████████
*✓ Received*
9/27/2022 9:26:59 PM

I'm not allowed to be dating cause my mom doesn't trust me apparently

Local User &lt;IPhone A2172&gt;
*Sent*
9/27/2022 9:27:18 PM

What if u told her you were otp with a friend

████████  █████████████
*✓ Received*
9/27/2022 9:27:45 PM

I'm on restriction

Local User &lt;IPhone A2172&gt;
*Sent*
9/27/2022 9:27:57 PM

What does that mean

*✓ Received*

Grounded

9/27/2022 9:28:08 PM

**Local User <IPhone A2172>**
Means u can't call your friends?

↗ Sent
9/27/2022 9:28:21 PM

Yea cause I'm in trouble

✓ Received
9/27/2022 9:28:32 PM

**Local User <IPhone A2172>**
For what

↗ Sent
9/27/2022 9:28:41 PM

Snuck out with my friends

✓ Received
9/27/2022 9:28:55 PM

**Local User <IPhone A2172>**
Lol

↗ Sent
9/27/2022 9:34:30 PM

Yea

✓ Received
9/27/2022 9:34:46 PM

**Local User <IPhone A2172>**
They found out?

↗ Sent
9/27/2022 9:34:47 PM

Yea

✓ Received
9/27/2022 9:34:52 PM

Local User <IPhone A2172>
Should've been more carefulll

Sent
9/27/2022 9:35:02 PM

Local User <IPhone A2172>
So when I come to see you, how are you going to sneak out

Sent
9/27/2022 9:35:12 PM

I knoww

✓ Received
9/27/2022 9:35:12 PM

I'm not sure

✓ Received
9/27/2022 9:35:27 PM

Local User <IPhone A2172>
I don't wanna make a trip out there and find out you can't see me

Sent
9/27/2022 9:36:07 PM

Just kidnap me it's not you really kidnapping me it's me running away but so we can live together and spend time together 24/7

✓ Received
9/27/2022 9:42:40 PM

Local User <IPhone A2172>
I would love nothing more than that.

Sent
9/27/2022 9:43:45 PM

I would love that so muchh.

✓ Received
9/27/2022 9:44:40 PM

**Local User <IPhone A2172>** ↗ ent
9/27/2022 9:44:56 PM
Just have you in my arms all the time

✓ Received
9/27/2022 9:45:23 PM
Us cuddling all the time

**Local User <IPhone A2172>** ↗ ent
9/27/2022 9:45:37 PM
And kissing

**Local User <IPhone A2172>** ↗ ent
9/27/2022 9:45:41 PM
And going on cute dates

✓ Received
9/27/2022 9:45:49 PM
Yesss love it

**Local User <IPhone A2172>** ↗ ent
9/27/2022 9:46:11 PM
I wanna see all youur saved picss and vidss rn

**Local User <IPhone A2172>** ↗ ent
9/27/2022 9:46:32 PM
Someday baby. Imma come get you and we can spend the rest of our lives together

✓ Received
9/27/2022 9:46:48 PM
Yes it would be amazing

**Local User <IPhone A2172>** ↗ ent

Ok?
9/27/2022 9:47:05 PM

↗ Sent

**Local User <IPhone A2172>**
9/27/2022 9:47:22 PM
You're amazing. And beautiful. And gorgeous. And all mine.

✓ Received
9/27/2022 9:47:52 PM

██████  █████████████

Nooo some of them are embarrassing

↗ Sent

**Local User <IPhone A2172>**
9/27/2022 9:48:07 PM
Idc baby. I want it all!

↗ Sent

**Local User <IPhone A2172>**
9/27/2022 9:48:15 PM
Is that clear?

✓ Received
9/27/2022 9:49:11 PM

██████  █████████████

Nooo ther so embarrassing no no no no

↗ Sent

**Local User <IPhone A2172>**
9/27/2022 9:49:35 PM
Baby?

↗ Sent

**Local User <IPhone A2172>**
9/27/2022 9:49:44 PM
Idc. Nothing i see will make me love u any less

↗ Sent

**Local User <IPhone A2172>**
9/27/2022 9:49:46 PM
U understand?



✓ Received
9/27/2022 9:50:15 PM

Baby please don't make meee

Local User <IPhone A2172>                    ↗ ent
9/27/2022 9:51:15 PM
Do you love me

✓ Received
9/27/2022 9:51:55 PM

Yes ofc

Local User <IPhone A2172>                    ↗ ent
9/27/2022 9:52:09 PM
Then listen to me

✓ Received
9/27/2022 9:52:25 PM

That's not fair

Local User <IPhone A2172>                    ↗ ent
9/27/2022 9:52:31 PM
Idc how embarrassing you think they are or how weird. It will be all cute and adorable for me.

Local User <IPhone A2172>                    ↗ ent
9/27/2022 9:52:34 PM
Loved "That's not fair "

Local User <IPhone A2172>                    ↗ ent
9/27/2022 9:52:43 PM
Yes it is

✓ Received
9/27/2022 9:52:55 PM

9/27/2022 9:53:47 PM

No it isn't

Local User <IPhone A2172>                                              ↗ Sent
Yes it is                                                      9/27/2022 9:54:51 PM

█████  ████████████                                            ✓ Received
                                                              9/27/2022 9:55:01 PM
No it isn't

Local User <IPhone A2172>                                              ↗ Sent
Now listen to me princess?                                    9/27/2022 9:55:02 PM

Local User <IPhone A2172>                                              ↗ Sent
Disliked "No it isn't "                                       9/27/2022 9:55:09 PM

█████  ████████████                                            ✓ Received
                                                              9/27/2022 9:55:18 PM
Nooo

Local User <IPhone A2172>                                              ↗ Sent
Yesss                                                         9/27/2022 9:55:27 PM

█████  ████████████                                            ✓ Received
                                                              9/27/2022 9:55:31 PM
Nooo

Local User <IPhone A2172>                                              ↗ Sent
Its either that or you call me rn                             9/27/2022 9:55:33 PM

**Local User <IPhone A2172>**
↗ ent
9/27/2022 9:55:43 PM

And ik u can't call me

**Local User <IPhone A2172>**
↗ ent
9/27/2022 9:55:45 PM

soooo

✓ Received
9/27/2022 9:55:52 PM

Okay now that's not fair either

**Local User <IPhone A2172>**
↗ ent
9/27/2022 9:56:02 PM

I love you

**Local User <IPhone A2172>**
↗ Sent
9/27/2022 9:56:12 PM

So do what I told you babygirl

✓ Received
9/27/2022 9:59:11 PM

I love you too but whyy

**Local User <IPhone A2172>**
↗ Sent
9/27/2022 10:00:22 PM

Because i want you to.

**Local User <IPhone A2172>**
↗ Sent
9/27/2022 10:00:29 PM

And cause i can never get enough of you

✓ Received
9/27/2022 10:00:29 PM

9/27/2022 10:01:04 PM

I understand that but I have embarrassing things in there

Local User <IPhone A2172>
↗ Sent
9/27/2022 10:01:31 PM

Its okay baby. I won't judge

Local User <IPhone A2172>
↗ Sent
9/27/2022 10:01:33 PM

Promise

✓ Received
9/27/2022 10:05:42 PM

I don't want to ima be so embarrassed

Local User <IPhone A2172>
↗ Sent
9/27/2022 10:06:00 PM

You're fine.. I won't talk about it if u don't want me to

✓ Received
9/27/2022 10:06:20 PM

I just don't want tooo

Local User <IPhone A2172>
↗ Sent
9/27/2022 10:07:09 PM

I would tell me to give your snap password so i can see but u won't do that either?

✓ Received
9/27/2022 10:15:03 PM

Cause I don't trust anyone with my snap

Local User <IPhone A2172>
↗ Sent
9/27/2022 10:18:34 PM

U don't trust me?

Local User <IPhone A2172>                                        ↗ ent
I just wanna look at you                          9/27/2022 10:21:51 PM

Local User <IPhone A2172>                                        ↗ ent
Thats all i swear                                 9/27/2022 10:21:55 PM

██████  ████████████                              ✓ Received
                                                  9/27/2022 10:25:53 PM
I do trust you it's that I don't trust people in my snap

Local User <IPhone A2172>                                        ↗ ent
Idc about that                                    9/27/2022 10:56:31 PM

Local User <IPhone A2172>                                        ↗ ent
I trust you                                       9/27/2022 10:56:35 PM

██████  ████████████                              ✓ Received
                                                  9/27/2022 11:12:23 PM
I trust you too but I'm gonna get in the shower

Local User <IPhone A2172>                                        ↗ ent
Then what's the problem                           9/27/2022 11:16:50 PM

██████  ████████████                              ✓ Received
                                                  9/27/2022 11:17:18 PM
I just don't want you looking at embarrassing pictures of me

Local User <IPhone A2172>                                        ↗ ent

9/27/2022 11:17:53 PM

Baby its alright. Its not even to look at embarrassing pics of you its just to see you in general cause i love seeing you

████████ ████████████████
✓ Received
9/27/2022 11:19:49 PM

I know but like I said I don't want you looking at embarrassing pictures of me

↗ Sent
9/27/2022 11:20:16 PM

Local User <IPhone A2172>

Can you call for a bit while you're in the bathroom

████████ ████████████████
✓ Received
9/27/2022 11:20:39 PM

I'm already in the shower

↗ Sent
9/27/2022 11:21:01 PM

Local User <IPhone A2172>

Baby if we're gonna be together forever im gonna be looking at all kinds of pictures of you eventually     so why not start now. And its just me, what do u have to hide

↗ Sent
9/27/2022 11:21:15 PM

Local User <IPhone A2172>

Then let me see you :)

████████ ████████████████
✓ Received
9/27/2022 11:21:50 PM

I know and I can't wait to spend times together

↗ Sent
9/27/2022 11:22:10 PM

Local User <IPhone A2172>

So then trust me rn and give me your snap?

████████ ████████████████
✓ Received
9/27/2022 11:23:53 PM

Look I trust you but it's just that like I said I don't trust no one and when I mean no one I'm talking about my sister on my snap

Local User <IPhone A2172>

↗ Sent

9/27/2022 11:26:39 PM

Then like I said, its either that or you send me all pics of youu

Local User <IPhone A2172>

↗ Sent

9/27/2022 11:26:52 PM

Idc about your snap password. I just wanna see you

✓ Received

9/27/2022 11:30:24 PM

Here:)

✓ Received

9/27/2022 11:30:47 PM

Is this good?

Local User <IPhone A2172>

↗ Sent

9/27/2022 11:31:22 PM

Keep going

Local User <IPhone A2172>

↗ Sent

9/27/2022 11:31:36 PM

But god damn that green dress

Local User <IPhone A2172>

↗ ent

9/27/2022 11:31:57 PM

Loved an image

✓ Received

9/27/2022 11:33:22 PM

Thank youu

Local User <IPhone A2172>    ↗ Sent
9/27/2022 11:33:41 PM
You look so good in thatttt

Local User <IPhone A2172>    ↗ Sent
9/27/2022 11:33:47 PM
100000/10

██████ ████████████    ✓ Received
9/27/2022 11:34:09 PM
Thank you baeeee☐☐

Local User <IPhone A2172>    ↗ Sent
9/27/2022 11:34:26 PM
Ofc babess

Local User <IPhone A2172>    ↗ Sent
9/27/2022 11:34:35 PM
Keep goingg baby

Local User <IPhone A2172>    ↗ Sent
9/27/2022 11:34:56 PM
Imma keep that one and show it santa clause so i can tell him what i want for Christmas

██████ ████████████    ✓ Received
9/27/2022 11:35:15 PM
Loved "Imma keep that one and show it santa clause so i c…"

██████ ████████████    ✓ Received
9/27/2022 11:36:02 PM
I don't have that many pictures cause I don't take any that much anymore

Local User <IPhone A2172>    ↗ Sent

9/27/2022 11:41:09 PM

Then send me whatever you have

███████ ██████████████████

I just did

✓ Received
9/27/2022 11:41:21 PM

**Local User <IPhone A2172>**
All of it?

↗ Sent
9/27/2022 11:41:29 PM

███████ ██████████████████

Yes

✓ Received
9/27/2022 11:42:30 PM

**Local User <IPhone A2172>**
Liesssss

↗ Sent
9/27/2022 11:42:41 PM

███████ ██████████████████

No I diddd

✓ Received
9/27/2022 11:42:47 PM

**Local User <IPhone A2172>**
Even stuff in your my eyes only?

↗ Sent
9/27/2022 11:42:54 PM

███████ ██████████████████

That's all inappropriate stuff

✓ Received
9/27/2022 11:43:06 PM

**Local User <IPhone A2172>**
And?

↗ Sent
9/27/2022 11:43:15 PM

**Local User <IPhone A2172>**    ↗ Sent
9/27/2022 11:43:33 PM

I like inappropriate

✓ Received
9/27/2022 11:43:54 PM

Yea you do

**Local User <IPhone A2172>**    ↗ Sent
9/27/2022 11:44:02 PM

So what's the problem

✓ Received
9/27/2022 11:46:24 PM

You won't leak them right?

**Local User <IPhone A2172>**    ↗ Sent
9/27/2022 11:46:35 PM

Baby

**Local User <IPhone A2172>**    ↗ Sent
9/27/2022 11:46:42 PM

Ofc not.

**Local User <IPhone A2172>**    ↗ Sent
9/27/2022 11:47:29 PM

I would never do that. Not to you or anyone. Im not like that. Because I would expect the same from you

✓ Received
9/27/2022 11:48:40 PM

Okay here

↗ Sent

My god baby. You're making me so hard

9/27/2022 11:50:11 PM

↗ Sent

Local User <IPhone A2172>

9/27/2022 11:50:27 PM

Please tell me there's more

✓ Received
9/27/2022 11:52:17 PM

Here's one more I have left

↗ ent

Local User <IPhone A2172>

9/27/2022 11:57:13 PM

Damn baby

↗ ent

Local User <IPhone A2172>

9/27/2022 11:57:23 PM

Do you have one with audio?

✓ Received
9/27/2022 11:58:00 PM

None of them have audio?

↗ ent

Local User <IPhone A2172>

9/27/2022 11:58:44 PM

Only one

↗ ent

Local User <IPhone A2172>

9/27/2022 11:58:57 PM

You have no idea how much i love this

✓ Received
9/27/2022 11:59:51 PM

You love the videos?

**Local User <IPhone A2172>**
Loved a movie

↗ Sent
9/28/2022 12:00:13 AM

**Local User <IPhone A2172>**
Yesss especially that one

↗ Sent
9/28/2022 12:00:24 AM

✓ Received
9/28/2022 12:01:04 AM

Wait which one I had to delete the messages cause my mom might see it is it the one of me squirting?

**Local User <IPhone A2172>**
YES

↗ Sent
9/28/2022 12:01:12 AM

✓ Received
9/28/2022 12:01:22 AM

Ohh

**Local User <IPhone A2172>**
THATS MY BIGGEST TURN ON

↗ Sent
9/28/2022 12:01:24 AM

**Local User <IPhone A2172>**
I've never met anyone who can squirt

↗ Sent
9/28/2022 12:01:37 AM

✓ Received
9/28/2022 12:02:12 AM

Well you've got me lol

Local User <IPhone A2172>                           ↗ ent
Loved "Well you've got me lol "          9/28/2022 12:02:24 AM

Local User <IPhone A2172>                           ↗ ent
And I wanna keep you.                     9/28/2022 12:02:29 AM

Local User <IPhone A2172>                           ↗ ent
And can you send me the rest with audios  9/28/2022 12:02:41 AM

██████   █████████████                   ✓ Received
                                 9/28/2022 12:02:56 AM
It's not letting me turn them on

Local User <IPhone A2172>                           ↗ ent
Guess you're just gonna have to make new ones   9/28/2022 12:04:13 AM

Local User <IPhone A2172>                           ↗ ent
:)                                        9/28/2022 12:05:51 AM

██████   █████████████                   ✓ Received
                                 9/28/2022 12:09:52 AM
Yea ig

Local User <IPhone A2172>                           ↗ ent
For me.                                   9/28/2022 12:10:05 AM

                                          ✓ Received
██████   █████████████

9/28/2022 12:10:28 AM

Ok only for you tho

↗ Sent
**Local User <IPhone A2172>**                                    9/28/2022 12:11:57 AM
Yes only for me.

↗ Sent
**Local User <IPhone A2172>**                                    9/28/2022 12:12:04 AM
You're not allowed to be anyone else's.

✓ Received
9/28/2022 12:12:14 AM
Yes

↗ Sent
**Local User <IPhone A2172>**                                    9/28/2022 12:12:16 AM
Do u understand

✓ Received
9/28/2022 12:12:55 AM
Yes

↗ Sent
**Local User <IPhone A2172>**                                    9/28/2022 12:14:05 AM
Yes what

✓ Received
9/28/2022 12:14:19 AM
Yes daddy

↗ Sent
**Local User <IPhone A2172>**                                    9/28/2022 12:14:25 AM
That's my girl



**Local User <IPhone A2172>**
Do you squirt everytime?

↗ ent
9/28/2022 12:14:34 AM

✓ Received
9/28/2022 12:14:49 AM

Not all the time

**Local User <IPhone A2172>**
Oh okay

↗ ent
9/28/2022 12:19:32 AM

**Local User <IPhone A2172>**
Can you promise me something

↗ ent
9/28/2022 12:19:37 AM

✓ Received
9/28/2022 12:24:23 AM

Ofc

✓ Received
9/28/2022 12:29:55 AM

What's up

**Local User <IPhone A2172>**
You will tell me next time you're horny

↗ ent
9/28/2022 12:35:58 AM

**Local User <IPhone A2172>**
Is that clear

↗ ent
9/28/2022 12:36:05 AM

✓ Received

9/28/2022 12:36:11 AM

Yes

✓ Received
9/28/2022 12:37:34 AM

I was horny in the shower so I fingered myself I'm sorry I didn't tell you

Local User <IPhone A2172>

↗ Sent
9/28/2022 12:37:57 AM

And you didn't think to tell me

✓ Received
9/28/2022 12:38:27 AM

I know I'm sorry

Local User <IPhone A2172>

↗ Sent
9/28/2022 12:39:08 AM

Not okay

✓ Received
9/28/2022 12:39:30 AM

I'm sorryyyyy

Local User <IPhone A2172>

↗ Sent
9/28/2022 12:40:46 AM

Im upsetttt

✓ Received
9/28/2022 12:41:42 AM

I know I'm sorryy

Local User <IPhone A2172>

↗ Sent
9/28/2022 12:42:08 AM

What are u gonna do to fix it



✓ Received
9/28/2022 12:42:27 AM

I'm not sure

✓ Received
9/28/2022 12:43:14 AM

I already sent you so many videos

Local User <IPhone A2172>    ↗ ent
9/28/2022 12:43:57 AM

Haha ok I'll forgive this one time

Local User <IPhone A2172>    ↗ ent
9/28/2022 12:44:03 AM

But we will call tonight

✓ Received
9/28/2022 12:44:30 AM

Thank youuu

Local User <IPhone A2172>    ↗ ent
9/28/2022 12:45:58 AM

I'll make u squirt so much when i come fuck you

✓ Received
9/28/2022 12:46:15 AM

I bet you will

✓ Received
9/28/2022 12:52:36 AM

I can't wait

Local User <IPhone A2172>    ↗ ent

9/28/2022 12:53:26 AM

**Local User <IPhone A2172>**

I'll fuck you so good till u can't walk anymore

↗ Sent
9/28/2022 12:53:33 AM

✓ Received
9/28/2022 12:54:21 AM

Godd come do it noww

**Local User <IPhone A2172>**

I will

↗ Sent
9/28/2022 12:59:34 AM

**Local User <IPhone A2172>**

You're my good little cumslut aren't you

↗ Sent
9/28/2022 12:59:40 AM

✓ Received
9/28/2022 12:59:47 AM

Yess

**Local User <IPhone A2172>**

I'll use you like you're my little whore

↗ Sent
9/28/2022 1:00:48 AM

✓ Received
9/28/2022 1:01:05 AM

Do itt

**Local User <IPhone A2172>**

Show daddy what you're wearing rn

↗ Sent
9/28/2022 1:01:18 AM



✓ Received
9/28/2022 1:02:28 AM

I can't my moms up and right across from me

Local User <IPhone A2172>
Oh haha
↗ ent
9/28/2022 1:02:50 AM

Local User <IPhone A2172>
Tell me about your experiences
↗ ent
9/28/2022 1:03:01 AM

✓ Received
9/28/2022 1:09:36 AM

Wdym

Local User <IPhone A2172>
Like what have you done
↗ ent
9/28/2022 1:11:38 AM

✓ Received
9/28/2022 1:11:59 AM

Like sex?

Local User <IPhone A2172>
Sure
↗ ent
9/28/2022 1:12:50 AM

Local User <IPhone A2172>
Like what's the most you've done with a guy
↗ ent
9/28/2022 1:13:01 AM

Local User <IPhone A2172>
↗ ent

9/28/2022 1:13:04 AM

Or girl

✓ Received
9/28/2022 1:13:53 AM

Well someone has only fingered me that's all so I consider myself as a virgin still

↗ Sent
Local User <IPhone A2172>                    9/28/2022 1:43:41 AM
Oh okayy

↗ Sent
Local User <IPhone A2172>                    9/28/2022 1:43:56 AM
Im glad u saved yourself

↗ Sent
Local User <IPhone A2172>                    9/28/2022 3:58:23 AM
Are u asleep babe

✓ Received
9/28/2022 12:53:23 PM

Hey I'm sorry I fell asleep but good morning

✓ Received
9/28/2022 6:24:29 PM

How's your day going

↗ Sent
Local User <IPhone A2172>                    9/28/2022 8:26:29 PM
Its okayy.. i had an exam to take so i was busyy

↗ Sent
Local User <IPhone A2172>                    9/28/2022 8:26:36 PM
But im free now babe



Local User <IPhone A2172>                                    ↗ ent
How are you                                          9/28/2022 8:26:43 PM

                                                    ✓ Received
█████ ████████████                              9/28/2022 8:27:17 PM
How did the exam go

Local User <IPhone A2172>                                    ↗ ent
It was ok lol                                        9/28/2022 8:40:14 PM

Local User <IPhone A2172>                                    ↗ ent
Glad its over                                        9/28/2022 8:40:17 PM

                                                    ✓ Received
█████ ████████████                              9/28/2022 8:57:00 PM
I'm glade schools over lol

Local User <IPhone A2172>                                    ↗ ent
Haha nicee                                           9/28/2022 8:57:10 PM

Local User <IPhone A2172>                                    ↗ ent
Are u homee                                          9/28/2022 8:57:13 PM

                                                    ✓ Received
█████ ████████████                              9/28/2022 8:59:39 PM
Yeaaaa

Local User <IPhone A2172>                                    ↗ ent

Nicee

9/28/2022 9:02:11 PM

**Local User <IPhone A2172>**

Are you alone

↗ Sent
9/28/2022 9:02:14 PM

██████  ████████████████

Yea

✓ Received
9/28/2022 9:03:28 PM

**Local User <IPhone A2172>**

Can I call

↗ Sent
9/28/2022 9:03:54 PM

██████  ████████████████

I'm with my sister now

✓ Received
9/28/2022 9:15:51 PM

**Local User <IPhone A2172>**

Oh..

↗ Sent
9/28/2022 9:27:04 PM

██████  ████████████████

Im sorry

✓ Received
9/28/2022 9:28:19 PM

**Local User <IPhone A2172>**

When can u be alone

↗ Sent
9/28/2022 9:28:26 PM

██████  ████████████████

I'm not sure probably when I shower

✓ Received
9/28/2022 9:28:44 PM



✓ Received
9/28/2022 9:28:52 PM

Or when I'm changing

Local User <IPhone A2172>                    ↗ ent
                                             9/28/2022 9:33:50 PM
Can i call u in like 30 mins

✓ Received
9/28/2022 10:22:24 PM

I'm not sure that's if my mom doesn't call me to go downstairs

Local User <IPhone A2172>                    ↗ ent
                                             9/28/2022 10:23:20 PM
Are u alone rn

Local User <IPhone A2172>                    ↗ ent
                                             9/28/2022 10:27:44 PM
?

✓ Received
9/28/2022 10:46:39 PM

No

Local User <IPhone A2172>                    ↗ ent
                                             9/28/2022 10:48:53 PM
Wyd

✓ Received
9/28/2022 10:49:19 PM

Laying down with my sister wby

Local User <IPhone A2172>                    ↗ ent

Homework lol

9/28/2022 10:49:36 PM

████████ ███████████

✓ Received
9/28/2022 10:49:49 PM

How's that going

Local User <IPhone A2172>

↗ Sent
9/28/2022 10:49:53 PM

Not good

Local User <IPhone A2172>

↗ Sent
9/28/2022 10:49:55 PM

I miss you

████████ ███████████

✓ Received
9/28/2022 10:50:07 PM

I miss you tooo

Local User <IPhone A2172>

↗ Sent
9/28/2022 10:50:37 PM

I miss you moree

████████ ███████████

✓ Received
9/28/2022 10:50:47 PM

Noo you don't

Local User <IPhone A2172>

↗ Sent
9/28/2022 10:52:58 PM

Yesss i do sshh

████████ ███████████

✓ Received
9/28/2022 10:53:09 PM

Nooo



Local User <IPhone A2172>                                              ↗ ent
I wanna hear your voicee                                9/28/2022 10:53:29 PM

██████ ████████████                                          ✓ Received
                                                        9/28/2022 11:06:01 PM
I know I'm sorryyyy

Local User <IPhone A2172>                                              ↗ ent
Not fairrr                                              9/28/2022 11:08:03 PM

██████ ████████████                                          ✓ Received
                                                        9/28/2022 11:09:23 PM
Babyyy I knowww

Local User <IPhone A2172>                                              ↗ ent
Can you send a voice msg                                9/28/2022 11:09:39 PM

██████ ████████████                                          ✓ Received
                                                        9/28/2022 11:22:59 PM
Hold on my mom just got done making dinner

Local User <IPhone A2172>                                              ↗ ent
Are you eatinggg                                        9/28/2022 11:41:22 PM

██████ ████████████                                          ✓ Received
                                                        9/28/2022 11:50:14 PM
I just got done eating

Local User <IPhone A2172>                                              ↗ ent

9/28/2022 11:56:39 PM

let me see youu rn

✓ Received
9/28/2022 11:58:48 PM

↗ Sent
9/28/2022 11:59:27 PM

**Local User <IPhone A2172>**
So cute

↗ Sent
9/28/2022 11:59:33 PM

**Local User <IPhone A2172>**
Come kiss me

✓ Received
9/28/2022 11:59:41 PM

I wish I could

↗ Sent
9/28/2022 11:59:48 PM

**Local User <IPhone A2172>**
Show me what you're wearing

✓ Received
9/29/2022 12:01:08 AM

↗ Sent
9/29/2022 12:01:35 AM

**Local User <IPhone A2172>**
Are you still w your sister

✓ Received
9/29/2022 12:02:01 AM

Not anymore but ima go take a shower in a minute or two

Local User <IPhone A2172>
↗ ent
9/29/2022 12:02:16 AM

Can i call you rn

Local User <IPhone A2172>
↗ ent
9/29/2022 12:03:54 AM

For 2 mins

✓ Received
9/29/2022 12:04:12 AM

Idkkkk

Local User <IPhone A2172>
↗ ent
9/29/2022 12:04:33 AM

You can't be shyy w me forever

✓ Received
9/29/2022 12:04:54 AM

I know I'm just nervouss

Local User <IPhone A2172>
↗ ent
9/29/2022 12:05:18 AM

Just call me and if u get too anxious u can hang up

Local User <IPhone A2172>
↗ ent
9/29/2022 12:05:20 AM

Ok?

✓ Received
9/29/2022 12:09:50 AM

I'm scareddd

Local User <IPhone A2172>
↗ ent

9/29/2022 12:10:08 AM

Im gonna call you in a min

↗ Sent
9/29/2022 12:10:24 AM

**Local User <IPhone A2172>**

U can't keep being scared if you're gonna keep being my gf lol

✓ Received
9/29/2022 12:10:42 AM

I know I'm sorry

✓ Received
9/29/2022 12:14:02 AM

My mom walked in I knew she was gonna do it

↗ Sent
9/29/2022 12:14:16 AM

**Local User <IPhone A2172>**

Did she notice

✓ Received
9/29/2022 12:14:28 AM

No I hung up to fast

↗ Sent
9/29/2022 12:14:30 AM

**Local User <IPhone A2172>**

Good

↗ Sent
9/29/2022 12:14:37 AM

**Local User <IPhone A2172>**

When are u gonna get in the shower

✓ Received
9/29/2022 12:14:41 AM

Now

Local User <IPhone A2172>

Ok then im gonna call u

↗ ent
9/29/2022 12:14:55 AM

Local User <IPhone A2172>

Before u get in

↗ ent
9/29/2022 12:15:01 AM

I can't cause my sister is in the bathroom with me

✓ Received
9/29/2022 12:15:28 AM

Local User <IPhone A2172>

What

↗ ent
9/29/2022 12:15:34 AM

She's doing her hair

✓ Received
9/29/2022 12:15:45 AM

She's light skin so it takes her a while cause her hair is supper thick

✓ Received
9/29/2022 12:16:25 AM

Local User <IPhone A2172>

Can't you tell her about me

↗ ent
9/29/2022 12:16:48 AM

She'll get mad cause your 19 and I'm 16

✓ Received
9/29/2022 12:17:17 AM

↗ ent

Local User <IPhone A2172>                                                9/29/2022 12:18:02 AM
Then don't tell her that part lol

✓ Received
9/29/2022 12:20:58 AM

I won't lol

↗ Sent
Local User <IPhone A2172>                                                9/29/2022 12:24:10 AM
Lol

↗ Sent
Local User <IPhone A2172>                                                9/29/2022 12:24:21 AM
Does that mean u can't send pics from the showerrr

✓ Received
9/29/2022 12:29:05 AM

No I don't want to send anything infront of her

↗ Sent
Local User <IPhone A2172>                                                9/29/2022 12:40:36 AM
Ok baby

↗ Sent
Local User <IPhone A2172>                                                9/29/2022 12:40:41 AM
Is she still there

✓ Received
9/29/2022 12:43:06 AM

I'm out

↗ Sent
Local User <IPhone A2172>                                                9/29/2022 12:43:46 AM
So you're alone now?

✓ Received
9/29/2022 1:07:32 AM

yea sorry I keep falling asleep

Local User <IPhone A2172>
↗ ent
9/29/2022 1:09:52 AM

you don't wanna call?

✓ Received
9/29/2022 1:10:54 AM

I don't wanna ft just call but I might fall asleep again so just try and blow up my phone

Local User <IPhone A2172>
↗ ent
9/29/2022 1:21:13 AM

Yes And I was calling

Local User <IPhone A2172>
↗ ent
9/29/2022 1:22:02 AM

Baby

✓ Received
9/29/2022 1:23:59 AM

I'm sorry I keep falling asleep

✓ Received
9/29/2022 1:25:29 AM

I'm really tired and I'm really sorry

✓ Received
9/29/2022 1:30:05 AM

are u mad at me

↗ ent

**Local User <IPhone A2172>**    9/29/2022 1:30:27 AM

Idk it just seems like u don't wanna talk otp

✓ Received
9/29/2022 1:31:34 AM

I do I'm just tired all the time cause I never get enough sleep

✓ Received
9/29/2022 1:31:43 AM

And I'm scared

↗ Sent
**Local User <IPhone A2172>**    9/29/2022 1:31:59 AM

Of what?

↗ Sent
**Local User <IPhone A2172>**    9/29/2022 1:32:08 AM

U don't even wanna try??

↗ Sent
**Local User <IPhone A2172>**    9/29/2022 1:32:18 AM

I told u if u get anxious u can hang up

✓ Received
9/29/2022 1:33:01 AM

Ik im sorry I keep falling asleep ima turn on my notifications

✓ Received
9/29/2022 1:34:39 AM

I'm getting my AirPods so no one can hear u

↗ Sent
**Local User <IPhone A2172>**    9/29/2022 1:35:18 AM

Ok



I can't find them

✓ Received
9/29/2022 1:43:23 AM

I'm sorry baby I really am

✓ Received
9/29/2022 2:03:12 AM

Local User <IPhone A2172>
Its ok

↗ ent
9/29/2022 3:04:59 AM

Local User <IPhone A2172>
Just go to sleep

↗ ent
9/29/2022 3:05:03 AM

We can call today around 4

✓ Received
9/29/2022 1:59:10 PM

Local User <IPhone A2172>
Okay just lmk when ur home babe

↗ ent
9/29/2022 4:27:56 PM

Okayy

✓ Received
9/29/2022 4:37:24 PM

Local User <IPhone A2172>
Loved "Okayy"

↗ ent
9/29/2022 5:15:30 PM

↗ ent

**Local User <IPhone A2172>**                                    9/29/2022 6:31:20 PM

You called babe?

                                                    ✓ Received
                                                    9/29/2022 7:46:50 PM

Yea I'm sorry

                                                    ↗ Sent
**Local User <IPhone A2172>**                       9/29/2022 8:28:34 PM

Can i call soon

                                                    ✓ Received
                                                    9/29/2022 8:39:45 PM

Ofc but my moms gonna be coming home soon

                                                    ↗ Sent
**Local User <IPhone A2172>**                       9/29/2022 8:45:59 PM

I can call rn

                                                    ↗ Sent
**Local User <IPhone A2172>**                       9/29/2022 8:46:02 PM

If u wanna talk

                                                    ✓ Received
                                                    9/29/2022 8:59:54 PM

Sure but I'm tired cause of school

                                                    ✓ Received
                                                    9/29/2022 9:20:36 PM

Babe my moms home I'll call you when I get back upstairs I promise

                                                    ↗ Sent
**Local User <IPhone A2172>**                       9/29/2022 9:25:52 PM

Okay baby



It's okayy

9/30/2022 1:08:21 AM

Local User <IPhone A2172>
Wydd

↗ Sent
9/30/2022 2:36:02 AM

Local User <IPhone A2172>
Good morning

↗ Sent
9/30/2022 4:10:38 PM

Local User <IPhone A2172>
Babyyy

↗ Sent
9/30/2022 8:39:46 PM

Local User <IPhone A2172>
Babe

↗ Sent
10/1/2022 2:24:15 AM

Local User <IPhone A2172>
??

↗ Sent
10/2/2022 6:13:27 PM

✓ Received
10/2/2022 6:13:54 PM

Free Msg: Receiver 8038626366 unable to receive message - Message Blocking is active.

Local User <IPhone A2172>
Hi

↗ Sent
10/4/2022 9:26:55 PM

✓ Received
10/4/2022 9:27:23 PM

Free Msg: Receiver 8038626366 unable to receive message - Message Blocking is active.

↗ ent
**Local User <IPhone A2172>**
Hi
10/11/2022 3:46:20 AM

✓ Received
10/11/2022 3:46:47 AM

Free Msg: Receiver 8038626366 unable to receive message - Message Blocking is active.

↗ ent
**Local User <IPhone A2172>**
Hi
12/1/2022 11:27:29 PM

↗ ent
**Local User <IPhone A2172>**
What the fuck
12/2/2022 1:32:40 AM

↗ ent
**Local User <IPhone A2172>**
Gey
12/30/2022 3:37:54 AM

↗ ent
**Local User <IPhone A2172>**
Hey*
12/30/2022 3:37:56 AM

↗ ent
**Local User <IPhone A2172>**
Hi
1/1/2023 11:55:12 PM

↗ ent
**Local User <IPhone A2172>**
Hey
5/1/2023 10:40:24 PM